| PrivID | Date | Type | Author | From | To | CC | BCC | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000003 | 1/8/2021 21:43 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | | | Attorney-Client Privilege;Work Product | Outside counsel for MultiPlan, Melissa Grim, exchanged correspondence with a U.S. Department of Labor investigator concerning requests for information from the DOL to MultiPlan. MultiPlan counsel Marjorie Wilde sent this email chain to MultiPlan employees Mike Schill, Karen Beckstead, and Sean Crandell, with her analysis and instructions. Karen Beckstead replied with her concerns and requested additional instruction |
| PRIV-000004 | 1/8/2021 21:12 | Email | Beckstead, Karen | Beckstead, Karen | Wilde, Marjorie ESQ. | Crandell, Sean;Schill, Mike | | Attorney-Client Privilege;Work Product | Outside counsel for MultiPlan, Melissa Grim, exchanged correspondence with a U.S. Department of Labor investigator concerning requests for information from the DOL to MultiPlan. MultiPlan counsel Marjorie Wilde sent this email chain to MultiPlan employees Mike Schill, Karen Beckstead, and Sean Crandell, with her analysis and instructions. Karen Beckstead replied with her concerns and requested additional instruction |
| PRIV-000005 | 1/8/2021 19:38 | Email | Beckstead, Karen | Beckstead, Karen | Schill, Mike;Wilde, Marjorie ESQ. | Crandell, Sean | | Attorney-Client Privilege;Work Product | Outside counsel for MultiPlan, Melissa Grim, exchanged correspondence with a U.S. Department of Labor investigator concerning requests for information from the DOL to MultiPlan. MultiPlan counsel Marjorie Wilde sent this email chain to MultiPlan employees Mike Schill, Karen Beckstead, and Sean Crandell, with her analysis and instructions. Karen Beckstead replied with her concerns and requested additional instruction |
| PRIV-000006 | 1/8/2021 17:58 | Email | Beckstead, Karen | Beckstead, Karen | Schill, Mike;Wilde, Marjorie ESQ. | Crandell, Sean | | Attorney-Client Privilege;Work Product | Outside counsel for MultiPlan, Melissa Grim, exchanged correspondence with a U.S. Department of Labor investigator concerning requests for information from the DOL to MultiPlan. MultiPlan counsel Marjorie Wilde sent this email chain to MultiPlan employees Mike Schill, Karen Beckstead, and Sean Crandell, with her analysis and instructions. Karen Beckstead replied with her concerns and requested additional instruction |
| PRIV-000007 | 2/17/2021 21:30 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Bajjaly, Sarah;Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |

| PRIV-000008 | 2/17/2021 20:56 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Schill, Mike | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |
| PRIV-000009 | 2/18/2021 15:04 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |
| PRIV-000010 | 2/17/2021 23:05 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Bajjaly, Sarah;Schill, Mike | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |

| PRIV-000011 | 2/17/2021 22:44 | Email | Bajjaly, Sarah | Bajjaly, Sarah | Schill, Mike;Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |
| PRIV-000012 | 2/18/2021 17:14 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |
| PRIV-000013 | 2/18/2021 15:27 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Schill, Mike | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor.  At the beginning of this email chain, MultiPlan counsel Marjorie Wilde exchanged correspondence with a DOL investigator concerning information requested by the DOL. Outside counsel for MultiPlan, Melissa Grim, also exchanged correspondence with the DOL investigator concerning information sought and MultiPlan's responses to same. Wilde transmitted one of the DOL's requests to MultiPlan employee Sean Crandell with her impressions and instructions. Wilde later transmitted the email chain to MultiPlan employee Mike Schill with her analysis and inquiries concerning the information sought. Mike Schill and Wilde exchanged emails with additional analysis and impressions. |
| PRIV-000014 | 3/10/2021 22:17 | Email | Schill, Mike | Schill, Mike | Beckstead, Karen;Crandell, Sean | | | Attorney-Client Privilege;Work Product | Email chain concerning the request for information by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde exchanged correspondence with outside counsel Melissa Grim concerning impressions of the request and needs in light of same. Wilde also communicated impressions and next steps to certain MultiPlan employees. |

| PRIV-000015 | 3/12/2021 15:01 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Schill, Mike | Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain concerning the request for information by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde exchanged correspondence with outside counsel Melissa Grim concerning impressions of the request and needs in light of same. Wilde also communicated impressions and next steps to certain MultiPlan employees. |
| PRIV-000016 | 3/10/2021 0:23 | Email | Schill, Mike | Schill, Mike | Beckstead, Karen;Crandell, Sean | | | Attorney-Client Privilege;Work Product | Email chain concerning the request for information by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde exchanged correspondence with outside counsel Melissa Grim concerning impressions of the request and needs in light of same. Wilde also communicated impressions and next steps to certain MultiPlan employees, including Mike Schill, who then wrote to Sean Crandell and Karen Beckstead regarding information sought |
| PRIV-000017 | 3/8/2021 22:45 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Schill, Mike | Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain concerning the request for information by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde exchanged correspondence with outside counsel Melissa Grim concerning impressions of the request and needs in light of same. Wilde also communicated impressions and next steps to certain MultiPlan employees. |
| PRIV-000018 | 3/8/2021 22:45 | Attach | | | | | | Attorney-Client Privilege;Work Product | Memorandum from outside counsel Melissa Grim to MultiPlan counsel Jeff Doctoroff and Marjorie Wilde concerning U.S. Department of Labor investigation and analysis of same |
| PRIV-000019 | 3/19/2021 13:44 | Email | Kern, Rebecca | Kern, Rebecca (Paralegal) | Grim, Melissa R. ESQ. | Crandell, Sean;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000020 | 3/19/2021 13:53 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean;Kern, Rebecca (Paralegal) | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000021 | 3/30/2021 20:43 | Email | Schill, Mike | Schill, Mike | Crandell, Sean | | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call. |

| PRIV-000022 | 3/30/2021 20:33 | Email | Schill, Mike | Schill, Mike | Crandell, Sean | | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call. Then additional information concerning the inquiries was transmitted using this email chain, including in response to a request made by Marjorie Wilde for specific data with her strategy for use of same. |
| PRIV-000023 | 3/30/2021 20:33 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Work Product | Spreadsheet of sample claims data and pricing calculations in order to respond to specific questions from U.S. Department of Labor as part of investigation |
| PRIV-000024 | 3/19/2021 13:53 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean;Kern, Rebecca (Paralegal) | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000025 | 3/19/2021 13:47 | Email | Kern, Rebecca | Kern, Rebecca (Paralegal) | Grim, Melissa R. ESQ. | Crandell, Sean;Glass, Kim;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000026 | 3/19/2021 13:53 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean;Kern, Rebecca (Paralegal) | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000027 | 3/26/2021 11:56 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call. Then additional information concerning the inquiries was transmitted using this email chain, including in response to a request made by Marjorie Wilde for specific data with her strategy for use of same. |

| PRIV-000028 | 3/26/2021 11:56 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Work Product | Spreadsheet of sample claims data and pricing calculations in order to respond to specific questions from U.S. Department of Labor as part of investigation |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000029 | 3/24/2021 16:24 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Schill, Mike | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call. Then additional information concerning the inquiries was transmitted using this email chain, including a request made by Marjorie Wilde for specific data with her strategy for use of same. |
| PRIV-000029_001 | 3/24/2021 16:24 | Attach | Schill, Mike | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000029_002 | 3/24/2021 16:24 | Attach | Schill, Mike | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000029_003 | 3/24/2021 16:24 | Attach | Schill, Mike | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000029_004 | 3/24/2021 16:24 | Attach | Schill, Mike | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000029_005 | 3/24/2021 16:24 | Attach | Schill, Mike | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000029_006 | 3/24/2021 16:24 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Work Product | Spreadsheet prepared in connection with U.S. Department of Labor investigation |
| PRIV-000030 | 3/19/2021 13:54 | Email | Kern, Rebecca | Kern, Rebecca (Paralegal) | Crandell, Sean;Grim, Melissa R. ESQ. | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain concerning information sought by the U.S. Department of Labor. MultiPlan counsel Marjorie Wilde and outside counsel Melissa Grim exchanged correspondence with the DOL investigator regarding information sought. The latter part of the email chain concerns the scheduling of a call to address information sought. |
| PRIV-000031 | 3/17/2021 19:19 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Beckstead, Karen;Crandell, Sean | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call. |

| PRIV-000032 | 3/17/2021 18:14 | Email | Schill, Mike | Schill, Mike | Wilde, Marjorie ESQ. | Benesch, William;Crandell, Sean | | Attorney-Client Privilege;Work Product | Email chain that originated with a conference invitation from MultiPlan employee Rebecca Kern to MultiPlan counsel Marjorie Wilde, MultiPlan outside counsel (Melissa Grim, Errol King, and Craig Caesar), as well as other MultiPlan employees, to discuss inquiries received from the U.S. Department of Labor. Information concerning the subject of the DOL inquiries was transmitted for use in advance of the conference call |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000033 | 3/31/2021 20:16 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to MultiPlan employee Sean Crandell reflecting advice of Wilde in connection with upcoming call with the U.S. Department of Labor |
| PRIV-000033_001 | 3/31/2021 20:16 | Attach | | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000033_002 | 3/31/2021 20:16 | Attach | | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000034 | 3/31/2021 20:16 | Attach | | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000035 | 3/31/2021 20:16 | Attach | | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000036 | 3/31/2021 20:16 | Attach | | | | | | Attorney-Client Privilege;Work Product | Document prepared by outside counsel to assist in responding to U.S. Department of Labor inquiries |
| PRIV-000037 | 3/31/2021 20:16 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Work Product | Spreadsheet of sample claims data and pricing calculations in order to respond to specific questions from U.S. Department of Labor as part of investigation |
| PRIV-000038 | 4/3/2021 19:22 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ. | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Sean Crandell transmitting documents to be utilized by Sean Crandell in preparation for an interview with the U.S. Department of Labor |
| PRIV-000039 | 4/3/2021 19:22 | Attach | | | | | | Attorney-Client Privilege;Work Product | Memorandum reflecting legal advice of MultiPlan counsel prepared in anticipation of interview with the U.S. Department of Labor |
| PRIV-000041 | 5/2/2017 16:30 | Email | McEttrick, Michael | McEttrick, Michael | Beckstead, Karen;Wilde, Marjorie ESQ. | Crandell, Sean;Ralston, Tom | | Attorney-Client Privilege;Common Interest;Work Product | E-mail chain between Ms. Wilde and other employees including her impressions and analysis of issues concerning expert's opinions on MultiPlan's pricing methodology and related issues presented in Brand Tarzana litigation involving United |
| PRIV-000042 | 4/18/2017 22:16 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Ralston, Tom | Crandell, Sean | | Attorney-Client Privilege;Common Interest | E-mail chain between Ms. Wilde and other employees including her impressions and analysis of issues concerning expert's opinions on MultiPlan's pricing methodology and related issues presented in Brand Tarzana litigation involving United |

| PRIV-000044 | 12/11/2017 19:01 | Email | Moss, JR | Moss, JR | Crandell, Sean;Terry, Veriozka (Paralegal) | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and potential exposure |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000045 | 12/18/2020 10:03 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Schill, Mike | Crandell, Sean;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | MultiPlan employee Sean Crandell wrote to MultiPlan counsel Marjorie Wilde, as well as to Mike Schill and Karen Beckstead regarding communication with the U.S. Department of Labor. Wilde later replied to communicate requests received for information from the DOL and my analysis and impressions of the information sought. Wilde then used the same email chain to provide additional analysis and instructions for collecting information to respond to the agency's inquiries. Wilde later used the same email chain to provide analysis and ask questions of Mike Schill and Karen Beckstead concerning information requested. Wilde also wrote about related expert analysis needed in pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000046 | 12/22/2020 19:26 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | | | Attorney-Client Privilege;Work Product | MultiPlan employee Sean Crandell wrote to MultiPlan counsel Marjorie Wilde, as well as to Mike Schill and Karen Beckstead regarding communication with the U.S. Department of Labor. Wilde later replied to communicate requests received for information from the DOL and my analysis and impressions of the information sought. Wilde then used the same email chain to provide additional analysis and instructions for collecting information to respond to the agency's inquiries. Wilde later used the same email chain to provide analysis and ask questions of Mike Schill and Karen Beckstead concerning information requested. Wilde also wrote about related expert analysis needed in pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000047 | 12/18/2020 14:32 | Email | Schill, Mike | Schill, Mike | Beckstead, Karen;Wilde, Marjorie ESQ. | Crandell, Sean;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | MultiPlan employee Sean Crandell wrote to MultiPlan counsel Marjorie Wilde, as well as to Mike Schill and Karen Beckstead regarding communication with the U.S. Department of Labor. Wilde later replied to communicate requests received for information from the DOL and my analysis and impressions of the information sought. Wilde then used the same email chain to provide additional analysis and instructions for collecting information to respond to the agency's inquiries. Wilde later used the same email chain to provide analysis and ask questions of Mike Schill and Karen Beckstead concerning information requested. Wilde also wrote about related expert analysis needed in pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |

| PRIV-000048 | 4/14/2020 14:13 | Email | Conway, Christopher | Conway, Christopher ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;McEttrick, Michael;Schill, Mike;Wilde, Marjorie ESQ. | Madarang, Mel;Moss, JR | | Attorney-Client Privilege;Work Product | Conference invitation from MultiPlan attorney Christopher Conway to other MultiPlan employees, including Marjorie Wilde and MultiPlan's General Counsel Jeff Doctoroff. The invitation reflects topics to be addressed which are related to a litigated matter (Pacific Recovery Solutions, et al. v. United Behavioral Health, et al.) |
| PRIV-000049 | 4/13/2020 21:46 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean;McEttrick, Michael;Schill, Mike | Beckstead, Karen;Conway, Christopher ESQ.;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal);Madarang, Mel;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and the MultiPlan legal department concerning pricing methodology issues. It includes reference by counsel to behavioral health class action suits as well as other potential litigation |
| PRIV-000050 | 4/20/2020 14:36 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Conway, Christopher ESQ.;Crandell, Sean;Doctoroff, Jeffrey ESQ. | Beckstead, Karen;McEttrick, Michael;Schill, Mike | | Attorney-Client Privilege;Work Product | Email chain which includes conference invitation from MultiPlan attorney Christopher Conway to other MultiPlan employees, including Marjorie Wilde and MultiPlan's General Counsel Jeff Doctoroff. The invitation reflects topics to be addressed which are related to a litigated matter (Pacific Recovery Solutions, et al. v. United Behavioral Health, et al.). A subsequent email from a member of the MultiPlan healthcare economics team provides additional information related to the conference topics that was needed to support consideration of the legal issues. |
| PRIV-000051 | 4/13/2020 16:52 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean;McEttrick, Michael;Schill, Mike | Beckstead, Karen;Conway, Christopher ESQ.;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal);Madarang, Mel;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and the MultiPlan legal department concerning pricing methodology issues. It includes reference by counsel to behavioral health class action suits as well as other potential litigation |
| PRIV-000052 | 4/13/2020 19:31 | Email | McEttrick, Michael | McEttrick, Michael | Crandell, Sean;Schill, Mike;Wilde, Marjorie ESQ. | Beckstead, Karen;Conway, Christopher ESQ.;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal);Madarang, Mel;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and the MultiPlan legal department concerning pricing methodology issues. It includes reference by counsel to behavioral health class action suits as well as other potential litigation |
| PRIV-000053 | 4/14/2020 14:55 | Email | Conway, Christopher | Conway, Christopher ESQ. | Beckstead, Karen;Crandell, Sean;Doctoroff, Jeffrey ESQ.;Dominy, Susan;McEttrick, Michael;Schill, Mike;Wilde, Marjorie ESQ. | Madarang, Mel;Moss, JR | | Attorney-Client Privilege;Work Product | Conference invitation from MultiPlan attorney Christopher Conway to other MultiPlan employees, including Marjorie Wilde and MultiPlan's General Counsel Jeff Doctoroff. The invitation reflects topics to be addressed which are related to a litigated matter (Pacific Recovery Solutions, et al. v. United Behavioral Health, et al.) |
| PRIV-000054 | 9/27/2020 2:18 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ.;Schill, Mike | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to MultiPlan employee Sean Crandell wherein Wilde provides advice and guidance in advance of Mr. Crandell's interview with the U.S. Department of Labor. Wilde also provides analysis and impressions of the First Amended Complaint filed in Pacific Recovery Solutions, et al. v. United Behavioral Health, et al. |

| PRIV-000059 | 8/22/2018 23:54 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | Email chain originating with request for information from a client needed in advance of a deposition related to Summit Estate. MultiPlan counsel Marjorie Wilde wrote concerning her impressions and analysis of the information sought |
| PRIV-000095 | 10/16/2019 18:14 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline;Moss, JR;Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000096 | 10/16/2019 18:14 | Attach | ktimothy | | | | | Work Product | Spreadsheet containing research findings on providers involved in In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare |
| PRIV-000097 | 9/24/2019 21:18 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000098 | 10/29/2019 16:36 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline;Terry, Veriozka (Paralegal) | Kern, Rebecca (Paralegal);Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit. This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena (Spencer Recovery v. United) |
| PRIV-000100 | 10/24/2019 23:12 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline;Terry, Veriozka (Paralegal) | Kern, Rebecca (Paralegal);Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit. This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena (Spencer Recovery v. United) |

| PRIV-000116 | 10/24/2019 12:18 | Email | Edwards, Mark | Edwards, Mark | Terry, Veriozka (Paralegal) | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit. This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena (Spencer Recovery v. United) |
| PRIV-000117 | 9/25/2019 15:39 | Email | Edwards, Mark | Edwards, Mark | Butler, Matthew;Colon, Eddie;Smith, Tina | | | Attorney-Client Privilege;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000118 | 9/25/2019 15:49 | Email | Edwards, Mark | Edwards, Mark | Butler, Matthew;Colon, Eddie;Smith, Tina | | | Attorney-Client Privilege;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000119 | 9/25/2019 15:52 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Mays, Scott ESQ.;Moss, JR;Praxmarer, Kathy;Terry, Veriozka (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000121 | 9/24/2019 21:09 | Email | Edwards, Mark | Edwards, Mark | Butler, Matthew;Colon, Eddie;Smith, Tina | | | Attorney-Client Privilege;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000122 | 9/25/2019 16:10 | Email | Edwards, Mark | Edwards, Mark | Colon, Eddie | Timothy, Karen | | Attorney-Client Privilege;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit. This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena (Spencer Recovery v. United) |
| PRIV-000124 | 11/23/2019 18:26 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting counsel's impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and advice regarding same |
| PRIV-000128 | 12/3/2019 0:02 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | Kern, Rebecca (Paralegal);Kienzle, Jacqueline | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting counsel's impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and advice regarding same |

| PRIV-000132 | 11/22/2019 13:47 | Email | Edwards, Mark | Edwards, Mark | Moss, JR;Wilde, Marjorie ESQ. | Terry, Veriozka (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting counsel's impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and advice regarding same |
| PRIV-000137 | 11/8/2019 21:13 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline | | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting  impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) |
| PRIV-000140 | 11/21/2019 20:28 | Email | Edwards, Mark | Edwards, Mark | Moss, JR;Wilde, Marjorie ESQ. | Terry, Veriozka (Paralegal) | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting counsel's impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and advice regarding same |
| PRIV-000141 | 11/19/2019 18:14 | Email | Edwards, Mark | Edwards, Mark | Moss, JR | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) |
| PRIV-000143 | 11/22/2019 17:41 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan legal department reflecting counsel's impressions and analysis of demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and advice regarding same |
| PRIV-000145 | 1/10/2020 20:06 | Email | Edwards, Mark | Edwards, Mark | Bradley, Jolene | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between MultiPlan employee Mark Edwards and the client, concerning a nonparty subpoena (Spencer Recovery v. United) issued to MultiPlan in a litigated matter involving a client, as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Mark Edwards' email to the client is in an effort to gather information regarding the claims in the lawsuits |

| PRIV-000146 | 1/8/2020 19:09 | Email | Edwards, Mark | Edwards, Mark | Kienzle, Jacqueline | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000147 | 1/8/2020 19:09 | Attach | Riccobono, Laura | | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet reflecting claims data and organized by Plaintiff-Provider prepared in connection with litigation (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |
| PRIV-000148 | 3/25/2020 21:52 | Email | Edwards, Mark | Edwards, Mark | Bradley, Jolene | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain wherein the MultiPlan legal department (specifically, paralegal Veriozka Terry) provided impressions and sought approval of a draft response to a demand letter. The chain reflects the legal department's review of the letter, as well as the draft response (re: Access Ambulatory Surgery Center) |
| PRIV-000152 | 3/3/2020 23:17 | Email | Edwards, Mark | Edwards, Mark | Bradley, Jolene | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain wherein the MultiPlan legal department (specifically, paralegal Veriozka Terry) provided impressions and sought approval of a draft response to a demand letter. The chain reflects the legal department's review of the letter, as well as the draft response (re: Access Ambulatory Surgery Center) |
| PRIV-000157 | 2/3/2020 15:11 | Attach | Kern, Rebecca | | | | | | Attorney-Client Privilege;Work Product | Email chain that began with transmission of memorandum concerning data preservation in connection with litigation. Mark Edwards and Rebecca Kern then exchanged emails concerning gathering data for use in connection with the litigation ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
| PRIV-000159 | 2/3/2020 15:11 | Attach | Riccobono, Laura | | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet reflecting claims data and organized by Plaintiff-Provider prepared in connection with litigation (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |

| PRIV-000160 | 1/23/2020 21:50 | Email | Edwards, Mark | Edwards, Mark | Sheedy, Sue | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between MultiPlan employee Mark Edwards and the client, concerning a nonparty subpoena (Spencer Recovery v. United) issued to MultiPlan in a litigated matter involving a client, as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Mark Edwards' emails with the client are in an effort to gather information regarding the claims in the lawsuits |
| PRIV-000161 | 2/25/2020 21:56 | Email | Edwards, Mark | Edwards, Mark | Terry, Veriozka (Paralegal);Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000162 | 3/11/2020 11:23 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000163 | 3/4/2020 0:11 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |

| PRIV-000164 | 1/24/2020 19:29 | Email | Edwards, Mark | Edwards, Mark | Bradley, Jolene;Olson, Patricia;Sheedy, Susan W. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between MultiPlan employee Mark Edwards and the client, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Mark Edwards' emails with the client are in an effort to gather information regarding the claims in the lawsuits |
| PRIV-000166 | 1/27/2020 16:27 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000167 | 1/27/2020 16:27 | Email | Edwards, Mark | Edwards, Mark | Terry, Veriozka (Paralegal) | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000169 | 2/4/2020 20:49 | Attach | Kern, Rebecca | | | | | Attorney-Client Privilege;Work Product | Email chain that began with transmission of memorandum concerning data preservation in connection with litigation. Mark Edwards and Rebecca Kern then exchanged emails concerning gathering data for use in connection with the litigation ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
| PRIV-000171 | 2/4/2020 20:49 | Attach | Riccobono, Laura | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet reflecting claims data and organized by Plaintiff-Provider prepared in connection with litigation (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |

| PRIV-000173 | 5/5/2020 21:54 | Email | Edwards, Mark | Edwards, Mark | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000174 | 5/5/2020 16:53 | Email | Edwards, Mark | Edwards, Mark | Beckstead, Karen;McEttrick, Michael;Wilde, Marjorie ESQ. | Armstrong, Monica;Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal);Kienzle, Jacqueline;Schill, Mike | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000175 | 11/21/2019 19:38 | Email | Bradley, Jolene M | Bradley, Jolene | Edwards, Mark | Cox, Kristina A.;Olson, Patricia | | Common Interest;Work Product | Communication between MultiPlan and client concerning demand letter (letter from attorney representing a patient regarding claims for surgeries at Bonita Surgical Medical Center and noting attorney's authorization to file suit) and strategy for same |
| PRIV-000176 | 3/23/2020 17:07 | Email | Terry, Veriozka | Terry, Veriozka (Paralegal) | Dotson, Melissa;Edwards, Mark;King, Errol J. ESQ.;Mannino, Katie ESQ.;Kern, Rebecca (Paralegal);Praxmarer, Kathy;Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Work Product | Conference invitation from Veriozka Terry, a paralegal, to Marjorie and others, including MultiPlan's outside counsel (Errol King and Katie Mannino of Phelps Dunbar), to discuss the status of and strategy for pending litigation involving MultiPlan (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and research needed in connection with same |
| PRIV-000177 | 4/24/2020 15:55 | Email | McEttrick, Michael | McEttrick, Michael | Edwards, Mark;Schill, Mike;Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Kienzle, Jacqueline | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes |
| PRIV-000178 | 5/1/2020 15:54 | Email | Schill, Mike | Schill, Mike | Edwards, Mark;McEttrick, Michael;Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Kienzle, Jacqueline | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes |
| PRIV-000179 | 4/24/2020 15:57 | Email | Beckstead, Karen | Beckstead, Karen | Edwards, Mark;McEttrick, Michael;Schill, Mike;Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Kienzle, Jacqueline | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes |
| PRIV-000180 | 5/1/2020 17:08 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Dugan, Kim;Edwards, Mark | | | Attorney-Client Privilege;Work Product | Email chain reflecting correspondence from Marjorie Wilde to Jacqueline Kienzle (copied to the MultiPlan legal team) concerning legal matters involving United |

| PRIV-000181 | 5/1/2020 17:08 | Attach | MFELLER | | | | | Attorney-Client Privilege;Work Product | Spreadsheet reflecting legal impressions and strategy for pending claims and litigated matters that involve United (subpoenas, demand letters, and pending litigation are included--for example, Footprints, Spencer Recovery v. United, and LD, et al. v. United Behavioral Health, et al. are all on the spreadsheet) |
| PRIV-000182 | 5/5/2020 16:05 | Email | McEttrick, Michael | McEttrick, Michael | Beckstead, Karen;Wilde, Marjorie ESQ. | Armstrong, Monica;Doctoroff, Jeffrey ESQ.;Edwards, Mark;Kern, Rebecca (Paralegal);Kienzle, Jacqueline;Schill, Mike | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000183 | 5/4/2020 20:11 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;McEttrick, Michael | Armstrong, Monica;Doctoroff, Jeffrey ESQ.;Edwards, Mark;Kern, Rebecca (Paralegal);Kienzle, Jacqueline;Schill, Mike | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000186 | 5/4/2020 18:46 | Email | Doctoroff, Jeff | Doctoroff, Jeffrey ESQ. | Beckstead, Karen;McEttrick, Michael;Wilde, Marjorie ESQ. | Edwards, Mark;Kienzle, Jacqueline;Schill, Mike | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000187 | 5/4/2020 19:00 | Email | Beckstead, Karen | Beckstead, Karen | Doctoroff, Jeffrey ESQ.;McEttrick, Michael;Wilde, Marjorie ESQ. | Edwards, Mark;Kienzle, Jacqueline;Schill, Mike | | Attorney-Client Privilege | Email chain concerning pricing methodology and potential changes to same. It reflects the MultiPlan legal department's review of the proposed changes, including the Marjorie Wilde's analysis and impression of proposed changes, as well as the impressions and advice of MultiPlan's General Counsel, Jeff Doctoroff |
| PRIV-000188 | 8/22/2018 16:20 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Beckstead, Karen;Dominy, Susan;Edwards, Mark;Moss, JR | | Attorney-Client Privilege | Email chain originating with request for information from a client needed in advance of a deposition related to Summit Estate. MultiPlan counsel Marjorie Wilde wrote concerning her impressions and analysis of the information sought |
| PRIV-000189 | 8/22/2018 16:20 | Attach | nicole.munoz@fig dav.com | | | | | Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and outside counsel for client concerning arbitration (Victory Mid-Cities) and reflecting MultiPlan's assistance with same |
| PRIV-000192 | 8/22/2018 18:43 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Beckstead, Karen;Dominy, Susan;Edwards, Mark;Moss, JR | | Attorney-Client Privilege | Email chain originating with request for information from a client needed in advance of a deposition related to Summit Estate. MultiPlan counsel Marjorie Wilde wrote concerning her impressions and analysis of the information sought |

| PRIV-000198 | 8/29/2018 15:31 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Edwards, Mark;McEttrick, Michael;Moss, JR;Ralston, Tom;Stanley, Lore | | Attorney-Client Privilege;Common Interest | Communication with MultiPlan legal department concerning counsel's impressions of arbitration (Victory Mid-Cities). Marjorie Wilde describes to MultiPlan employees her involvement in the matter and communications with client's outside counsel |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000201 | 8/29/2018 15:27 | Email | Moss, JR | Moss, JR | Beckstead, Karen;Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Edwards, Mark;Kienzle, Jacqueline;McEttrick, Michael;Ralston, Tom;Stanley, Lore | | Attorney-Client Privilege;Common Interest | Communication with MultiPlan legal department concerning counsel's impressions of arbitration (Victory Mid-Cities). Marjorie Wilde describes to MultiPlan employees her involvement in the matter and communications with client's outside counsel |
| PRIV-000239 | 5/10/2019 13:42 | Email | Conway, Christopher | Conway, Christopher ESQ. | Edwards, Mark | | | Attorney-Client Privilege;Common Interest | Email chain that began between MultiPlan and United concerning draft language for use in client-facing materials. Draft language was circulated to the MultiPlan legal department for advice. This chain reflects the legal analysis and advice of MultiPlan's legal department concerning draft language and materials. |
| PRIV-000250 | 6/18/2019 17:47 | Email | Timothy, Karen | Timothy, Karen | Edwards, Mark;Matsis, Lokritia | | | Attorney-Client Privilege;Common Interest | Email chain containing request by MultiPlan employee for legal advice from MultiPlan counsel Marjorie Wilde regarding information requested concerning client's legal matter. Wilde's advice is also relayed within the chain |
| PRIV-000254 | 9/27/2019 17:11 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Altkin, Adam | Edwards, Mark | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit. This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena (Spencer Recovery v. United) |
| PRIV-000260 | 10/7/2019 15:29 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Edwards, Mark;Kienzle, Jacqueline;Moss, JR | Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) and instructs MultiPlan employees regarding initial research needed |
| PRIV-000261 | 10/7/2019 15:29 | Attach | | | | | | Attorney-Client Privilege;Work Product | Table of data generated by MultiPlan and utilized in connection with discussion of subpoena (Spencer Recovery v. United) and litigated matter (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |

| PRIV-000262 | 10/7/2019 15:29 | Attach | Kern, Rebecca | | | | | Common Interest;Work Product | Spreadsheet reflecting details of pending litigation (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare), such as, for example, plaintiffs, defendants, claims, damages sought, etc. |
| PRIV-000264 | 10/7/2019 15:29 | Attach | Riccobono, Laura | | | | | Attorney-Client Privilege;Work Product | Spreadsheet of data generated by MultiPlan and utilized in connection with discussion of subpoena (Spencer Recovery v. United) and litigated matter (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |
| PRIV-000265 | 10/15/2019 19:30 | Email | Colon, Eddie | Colon, Eddie | Timothy, Karen | Edwards, Mark | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and counsel for a MultiPlan client, as well as between Marjorie Wilde and MultiPlan employees, concerning a nonparty subpoena issued to MultiPlan in a litigated matter involving a client (Spencer Recovery v. United), as well as related lawsuits filed against MultiPlan, Viant, and the same client (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare). Marjorie Wilde provides her impressions and analysis of the lawsuits and instructs MultiPlan employees regarding initial research needed. MultiPlan employees then exchange emails in efforts to collect information sought |
| PRIV-000266 | 10/15/2019 19:30 | Attach | | | | | | Attorney-Client Privilege;Work Product | Table of data generated by MultiPlan and utilized in connection with discussion of subpoena (Spencer Recovery v. United) and litigated matter (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |
| PRIV-000268 | 10/15/2019 19:30 | Attach | Riccobono, Laura | | | | | Attorney-Client Privilege;Work Product | Spreadsheet of data generated by MultiPlan and utilized in connection with discussion of subpoena (Spencer Recovery v. United) and litigated matter (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |
| PRIV-000269 | 9/24/2019 21:01 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ.;Edwards, Mark;Mays, Scott ESQ.;Moss, JR;Praxmarer, Kathy;Terry, Veriozka (Paralegal) | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United) |
| PRIV-000273 | 10/15/2019 19:30 | Attach | Kern, Rebecca | | | | | Common Interest;Work Product | Spreadsheet reflecting details of pending litigation, such as, for example, plaintiffs, defendants, claims, damages sought, etc. (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |

| PRIV-000276 | 10/29/2019 16:06 | Email | Butler, Matthew | Butler, Matthew | Edwards, Mark;Smith, Tina | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a nonparty subpoena received by MultiPlan in a litigated matter involving a client, and reflecting MultiPlan counsel's impressions of the subpoena and underlying lawsuit (Spencer Recovery v. United). This chain also reflects efforts by MultiPlan employees to collect information in response to the subpoena |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000287 | 5/6/2020 14:38 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Conway, Christopher ESQ.;Doctoroff, Jeffrey ESQ.;Hunt, Stephanie ESQ. | | | Attorney-Client Privilege;Common Interest | Email chain that originated with correspondence from United to MultiPlan concerning a draft response to a state agency. The MultiPlan Legal Department was asked to review the response and provide input. MultiPlan attorneys Christopher Conway and Jeff Doctoroff provided their insight and legal advice on the response |
| PRIV-000288 | 1/9/2020 22:03 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ. | | | Attorney-Client Privilege;Common Interest | Email chain that originated with United's legal department concerning draft language for communication to United's clients concerning pricing. The email was sent to MultiPlan employee Jacqueline Kienzle from Rebecca Paradise of United with a request to review the proposed language. Jacqueline sent the request to MultiPlan employees, including General Counsel Jeff Doctoroff, for input. Additional correspondence in the chain reflects inquiries of MultiPlan counsel |
| PRIV-000289 | 1/7/2020 20:33 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ.;McEttrick, Michael | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest | Email chain that originated with United's legal department concerning draft language for communication to United's clients concerning pricing. The email was sent to MultiPlan employee Jacqueline Kienzle from Rebecca Paradise of United with a request to review the proposed language. Jacqueline sent the request to MultiPlan employees, including General Counsel Jeff Doctoroff, for input. Additional correspondence in the chain reflects inquiries of MultiPlan counsel, a response from MultiPlan's healthcare economics team to counsel's inquiry, and additional efforts to gather input on the draft language |
| PRIV-000291 | 11/21/2016 21:28 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Beckstead, Karen | | Attorney-Client Privilege;Work Product | Email chain between me and MultiPlan employees concerning claims at issue in a lawsuit involving a client for which MultiPlan received a subpoena (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000294 | 8/8/2017 15:49 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Hunt, Stephanie ESQ. | | | Attorney-Client Privilege | Email chain between MultiPlan employees and MultiPlan counsel concerning contract negotiations and draft contract language, which reflects discussion of potential legal issues |

| PRIV-000297 | 10/17/2017 20:59 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Moss, JR;Patel, Nupa ESQ.;Ralston, Tom | | Attorney-Client Privilege;Common Interest | E-mail correspondence originating from United counsel to MultiPlan legal regarding requested declaration needed to support active litigation matter and additional correspondence from MultiPlan legal team regarding the mental impressions and analysis of Ms. Wilde relating to the same (San Joaquin) |
| PRIV-000298 | 11/6/2017 16:23 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Johnson, Emma | | | Attorney-Client Privilege | Email chain wherein MultiPlan employee (now former) Emma Johnson exchanged correspondence with MultiPlan employees, including with members of the MultiPlan Legal Department, concerning the potential existence of legal obligations and compliance with same |
| PRIV-000299 | 10/16/2017 15:20 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Johnson, Emma | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest | E-mail chain between Ms. Wilde, Jacqueline Kienzle, and Emma Johnson reflecting Ms. Wilde's communications with United's outside counsel concerning pending litigation with San Joaquin and the potential production of MultiPlan's documents in the same litigation |
| PRIV-000300 | 8/15/2017 20:10 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Hunt, Stephanie ESQ. | | | Attorney-Client Privilege | Email chain between MultiPlan employees and MultiPlan counsel concerning contract negotiations and draft contract language, which reflects discussion of potential legal issues |
| PRIV-000301 | 2/12/2018 18:28 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ.;Williams, Kevin | Johnson, Emma;Mays, Scott ESQ.;Moss, JR;Robarge, Angela | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000302 | 1/25/2018 18:02 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Moss, JR;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000303 | 5/11/2018 17:46 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Moss, JR;Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation and proposal to settle same (Footprints). United asked for a meeting on the issue and the email was then forwarded to MultiPlan employee JR Moss and counsel Marjorie Wilde |
| PRIV-000304 | 5/2/2018 23:30 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Paradise, Becky;Bradley, Jolene | Johnson, Emma | | Common Interest;Work Product | Email from MultiPlan employee Jacqueline Kienzle to United concerning threatened litigation and proposal to settle same (Footprints) |
| PRIV-000305 | 5/2/2018 23:30 | Attach | Bramwell, Reeder | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet of claims data prepared at the direction of MultiPlan counsel to resolve dispute (Footprints) |
| PRIV-000306 | 5/2/2018 23:30 | Attach | Terry, Veriozka | | | | | Common Interest;Work Product | Draft agreement for potential use in settling threatened litigation with Footprints |

| PRIV-000307 | 4/13/2018 19:13 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Moss, JR;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation and negotiations to settle same (Footprints) |
| PRIV-000308 | 5/4/2018 14:52 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Moss, JR;Wilde, Marjorie ESQ. | Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation and proposal to settle same (Footprints). United asked for a meeting on the issue and the email was then forwarded to MultiPlan employee JR Moss and counsel Marjorie Wilde with request for them to attend |
| PRIV-000309 | 5/4/2018 15:09 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Moss, JR;Wilde, Marjorie ESQ. | Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation and proposal to settle same (Footprints). United asked for a meeting on the issue and the email was then forwarded to MultiPlan employee JR Moss and counsel Marjorie Wilde with request for them to attend |
| PRIV-000310 | 10/30/2018 15:04 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ.;Mohler, Susan | Conway, Christopher ESQ.;Mays, Scott ESQ.;Wilde, Marjorie ESQ. | | Attorney-Client Privilege | Email chain between MultiPlan counsel Marjorie Wilde and other MultiPlan employees, including General Counsel Jeff Doctoroff, concerning a client's draft plan language. The correspondence contains the analysis and advice of legal counsel on the proposed language. |
| PRIV-000311 | 10/30/2018 15:10 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Miller, Lisa | | | Attorney-Client Privilege | Email chain between MultiPlan counsel Marjorie Wilde and other MultiPlan employees, including General Counsel Jeff Doctoroff, concerning a client's draft plan language. The correspondence contains the analysis and advice of legal counsel on the proposed language. |
| PRIV-000312 | 8/24/2021 23:30 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and MultiPlan employees concerning matters in litigation and 30(b)(6) deposition for same ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
| PRIV-000313 | 8/24/2021 23:35 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and MultiPlan employees concerning matters in litigation and 30(b)(6) deposition for same ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
| PRIV-000314 | 8/24/2021 23:38 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and MultiPlan employees concerning matters in litigation and 30(b)(6) deposition for same ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
| PRIV-000315 | 8/25/2021 14:47 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | White, Dale | | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and MultiPlan employees concerning matters in litigation and 30(b)(6) deposition for same ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |

| PRIV-000316 | 8/26/2021 0:54 | Email | White, Dale | White, Dale | Kienzle, Jacqueline | | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and MultiPlan employees concerning matters in litigation and 30(b)(6) deposition for same ("In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare") |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000317 | 5/7/2021 15:59 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation |
| PRIV-000319 | 5/7/2021 16:39 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Smith, Tina | | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation; additional correspondence between MultiPlan employees to collect information sought |
| PRIV-000321 | 5/10/2021 18:53 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Edwards, Mark;Smith, Tina | | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation; additional correspondence between MultiPlan employees to collect information sought |
| PRIV-000323 | 5/11/2021 14:44 | Email | Smith, Tina | Smith, Tina | Edwards, Mark;Kienzle, Jacqueline | Ginther, Bill | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation; additional correspondence between MultiPlan employees to collect information sought |
| PRIV-000336 | 5/11/2021 16:20 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Edwards, Mark;Smith, Tina | | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation; additional correspondence between MultiPlan employees to collect information sought |
| PRIV-000337 | 5/11/2021 16:50 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Jacqueline Kienzle reflecting request for information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation; additional correspondence between MultiPlan employees to collect information sought |
| PRIV-000338 | 5/13/2021 21:19 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and Jacqueline Kienzle reflecting request for and provision of information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation |

PD.40269873.1

| PRIV-000339 | 5/13/2021 21:51 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and Jacqueline Kienzle reflecting request for and provision of information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation |
| PRIV-000340 | 5/13/2021 21:58 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | | Attorney-Client Privilege;Work Product | Email chain between MultiPlan counsel Marjorie Wilde and Jacqueline Kienzle reflecting request for and provision of information regarding client elections for Viant services for use in connection with U.S. Department of Labor investigation |
| PRIV-000341 | 7/29/2021 21:29 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email from counsel Marjorie Wilde to Jacqueline Kienzle requesting review of draft responses to inquiries posed by the U.S. Department of Labor. This email reflects counsel's analysis of issues presented by the inquiries and draft responses. |
| PRIV-000342 | 7/29/2021 21:29 | Attach | | | | | | Attorney-Client Privilege;Work Product | Draft responses to inquiries posed by U.S. Department of Labor |
| PRIV-000343 | 7/30/2021 17:38 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and Jacqueline Kienzle requesting review of draft responses to inquiries posed by the U.S. Department of Labor. This chain reflects counsel's analysis of issues presented by the inquiries and draft responses. |
| PRIV-000344 | 7/30/2021 17:44 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | | Attorney-Client Privilege;Work Product | Email chain between counsel Marjorie Wilde and Jacqueline Kienzle requesting review of draft responses to inquiries posed by the U.S. Department of Labor. This chain reflects counsel's analysis of issues presented by the inquiries and draft responses. |
| PRIV-000345 | 12/31/2019 16:02 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Carlson, Cindy;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Common Interest;Work Product | Communication providing legal advice and analysis of MultiPlan counsel concerning probate matter (Estate of Marcus Booker) |
| PRIV-000347 | 1/7/2020 20:19 | Email | McEttrick, Michael | McEttrick, Michael | Doctoroff, Jeffrey ESQ.;Kienzle, Jacqueline | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest | Email chain that originated with United's legal department concerning draft language for communication to United's clients concerning pricing. The email was sent to MultiPlan employee Jacqueline Kienzle from Rebecca Paradise of United with a request to review the proposed language. Jacqueline sent the request to MultiPlan employees, including General Counsel Jeff Doctoroff, for input. Additional correspondence in the chain reflects inquiries of MultiPlan counsel, and a response from MultiPlan's healthcare economics team to counsel's inquiry |

| PRIV-000348 | 1/17/2020 1:32 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email correspondence from Marjorie Wilde to Jacqueline Kienzle concerning a nonparty subpoena received by MultiPlan. It reflects the actions of outside counsel, as well as Marjorie Wilde's analysis and instructions for collecting information related to the subpoena (Ryan S. v. United HealthGroup, Inc.) |
| PRIV-000352 | 1/22/2020 15:29 | Email | Kern, Rebecca | Kern, Rebecca (Paralegal) | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email correspondence from Marjorie Wilde to Jacqueline Kienzle (and then from paralegal Rebecca Kern to Jacqueline Kienzle) concerning a nonparty subpoena received by MultiPlan. It reflects the actions of outside counsel, as well as Marjorie Wilde's analysis and instructions for collecting information related to the subpoena (Ryan S. v. United HealthGroup, Inc.) |
| PRIV-000355 | 4/30/2020 19:30 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Doctoroff, Jeffrey ESQ.;Kern, Rebecca (Paralegal);Mays, Scott ESQ.;O'Neil, Tara ESQ.;Terry, Veriozka (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain reflecting correspondence from Marjorie Wilde to Jacqueline Kienzle (copied to the MultiPlan legal team) concerning legal matters involving United |
| PRIV-000356 | 4/30/2020 19:30 | Attach | MFELLER | | | | | Attorney-Client Privilege;Work Product | Spreadsheet reflecting legal impressions and strategy for pending claims and litigated matters (subpoenas, demand letters, and pending litigation are included-- for example, Footprints, Spencer Recovery v. United, and LD, et al. v. United Behavioral Health, et al. are all on the spreadsheet) |
| PRIV-000357 | 6/22/2017 15:55 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Johnson, Emma;Kienzle, Jacqueline | Patel, Nupa ESQ. | | Attorney-Client Privilege | Email chain concerning documents utilized to support pricing recommendations and the protocols for disclosure of same; the chain reflects a request for legal advice by former MultiPlan employee and the provision of legal advice by Marjorie Wilde |
| PRIV-000359 | 11/3/2016 13:50 | Email | Johnson, Emma | Johnson, Emma | Kienzle, Jacqueline;Moss, JR | Contreras, Veronica ESQ. | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan Legal Department concerning letter from attorney regarding claims and strategy for resolving same (re: Wellington/ UHC) |
| PRIV-000360 | 10/24/2016 19:07 | Email | Moss, JR | Moss, JR | Johnson, Emma;Kienzle, Jacqueline | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan Legal Department concerning letter from attorney regarding claims and strategy for resolving same (re: Wellington/ UHC) |
| PRIV-000362 | 10/25/2016 17:24 | Email | Johnson, Emma | Johnson, Emma | Kienzle, Jacqueline;Moss, JR | Contreras, Veronica ESQ. | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan Legal Department concerning letter from attorney regarding claims and strategy for resolving same (re: Wellington/ UHC) |
| PRIV-000363 | 11/16/2016 16:39 | Email | Johnson, Emma | Johnson, Emma | Kienzle, Jacqueline | | | Attorney-Client Privilege | Communication reflecting instruction of legal counsel concerning distribution of white papers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PRIV-000364 | 10/12/2016 17:55 | Attach | Bryan Westerfeld | | | | | Common Interest;Work Product | Correspondence from Bryan Westerfeld, outside counsel for one of MultiPlan's clients, to Marjorie Wilde concerning pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000370 | 10/12/2016 17:55 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Common Interest;Work Product | Email correspondence between Marjorie Wilde and counsel for one of MultiPlan's clients concerning pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et al.) |
| PRIV-000383 | 10/12/2016 1:49 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Beckstead, Karen;Crandell, Sean;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting impressions and legal advice of MultiPlan counsel concerning subpoena and pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000384 | 10/12/2016 1:49 | Attach | Bryan Westerfeld | | | | | Common Interest;Work Product | Correspondence from Bryan Westerfeld, outside counsel for one of MultiPlan's clients, to Marjorie Wilde concerning pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000390 | 10/12/2016 1:49 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Common Interest | Email correspondence between Marjorie Wilde and counsel for one of MultiPlan's clients concerning pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000402 | 10/18/2016 19:28 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Westerfeld, Bryan ESQ. | Beckstead, Karen;Benevides, Rosalinda;Daugherty, Linda D.;Kienzle, Jacqueline;Moss, JR | | Common Interest;Work Product | Correspondence exchanged between Marjorie Wilde and Bryan Westerfeld, outside counsel for one of MultiPlan's clients, concerning pending litigation and documents related to same (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000406 | 11/3/2016 21:36 | Email | Moss, JR | Moss, JR | Contreras, Veronica ESQ.;Johnson, Emma;Kienzle, Jacqueline | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan employees and MultiPlan Legal Department concerning letter from attorney regarding claims and strategy for resolving same (re: Wellington/ UHC) |
| PRIV-000407 | 11/17/2016 17:57 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Moss, JR | Crandell, Sean;Kienzle, Jacqueline;McEttrick, Michael | | Attorney-Client Privilege;Common Interest;Work Product | Correspondence exchanged between Marjorie Wilde and Bryan Westerfeld, outside counsel for one of MultiPlan's clients, concerning pending litigation and documents related to same (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.); Majorie Wilde then forwarded the email chain to MultiPlan employees with her analysis of issues in the litigated matter and with further instruction for data collection |
| PRIV-000411 | 11/17/2016 17:57 | Attach | Beckstead, Karen | | | | | Work Product | Correspondence from MultiPlan employee to Marjorie Wilde concerning provider information pertaining to litigated matter (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000412 | 11/17/2016 17:57 | Attach | Beckstead, Karen | | | Crandell, Sean;Kienzle, Jacqueline;McEttrick, Michael | | Work Product | Provider list provided to Marjorie Wilde by MultiPlan employee related to pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000415 | 3/24/2017 21:53 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Moss, JR | Johnson, Emma;Kienzle, Jacqueline;Ralston, Tom | | Attorney-Client Privilege;Common Interest | Email chain containing an agenda sent to outside counsel for United pertaining to a matter in litigation (Texas General v. United) and information needed for same |
| PRIV-000427 | 3/19/2017 22:04 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean;McEttrick, Michael | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Kienzle, Jacqueline;Ralston, Tom | | Attorney-Client Privilege;Common Interest;Work Product | Email from Marjorie Wilde to MultiPlan employees concerning a draft affidavit for a MultiPlan employee intended for use in a lawsuit involving a client (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000428 | 3/19/2017 22:04 | Attach | Terry, Veriozka | | | | | Work Product | Draft affidavit of MultiPlan employee for use in pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |
| PRIV-000441 | 4/11/2017 18:41 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Common Interest | Communication reflecting impressions and strategy of MultiPlan legal department concerning client's legal matter (Texas General v. United) |
| PRIV-000469 | 6/22/2017 15:55 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Johnson, Emma;Kienzle, Jacqueline | Patel, Nupa ESQ. | | Attorney-Client Privilege | Email chain concerning documents utilized to support pricing recommendations and the protocols for disclosure of same; the chain reflects a request for legal advice by former MultiPlan employee and the provision of legal advice by Marjorie Wilde |
| PRIV-000470 | 6/22/2017 13:40 | Email | Johnson, Emma | Johnson, Emma | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | Email chain concerning documents utilized to support pricing recommendations and the protocols for disclosure of same; the chain reflects a request for legal advice by a former MultiPlan employee |
| PRIV-000471 | 10/17/2017 20:41 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Moss, JR;Patel, Nupa ESQ.;Ralston, Tom | | Attorney-Client Privilege;Common Interest | E-mail correspondence originating from United counsel to MultiPlan legal regarding requested declaration needed to support active litigation matter (San Joaquin) and additional correspondence from MultiPlan legal team regarding the mental impressions and analysis of Ms. Wilde relating to the same |
| PRIV-000474 | 10/17/2017 20:41 | Attach | | | | | | Attorney-Client Privilege;Common Interest;Work Product | Draft declaration originating from United counsel to MultiPlan legal needing feedback and comment to support active litigation matter (San Joaquin) |
| PRIV-000475 | 10/16/2017 14:03 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline | | | Attorney-Client Privilege;Common Interest | E-mail chain between Ms. Wilde, Jacqueline Kienzle, and Emma Johnson reflecting Ms. Wilde's communications with United's outside counsel concerning pending litigation with San Joaquin and the potential production of MultiPlan's documents in the same litigation |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000477 | 1/2/2018 17:57 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ.;Williams, Kevin | Bramwell, Reeder;Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000478 | 12/27/2017 21:53 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ.;Williams, Kevin | Bramwell, Reeder | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000479 | 1/5/2018 17:47 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ.;Williams, Kevin | Bramwell, Reeder;Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000480 | 1/5/2018 17:47 | Attach | Kellie VonWeller | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet of claims information utilized in connection with negotiation efforts to settle threatened litigation (Footprints) |
| PRIV-000481 | 1/23/2018 21:01 | Email | Moss, JR | Moss, JR | Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Kienzle, Jacqueline;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000483 | 2/8/2018 16:30 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline;Williams, Kevin | Johnson, Emma;Mays, Scott ESQ.;Moss, JR;Robarge, Angela | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000484 | 2/8/2018 16:30 | Attach | Vera, Irene | | | | | Attorney-Client Privilege;Common Interest;Work Product | Draft response to demand letter (Footprints) |
| PRIV-000487 | 2/12/2018 18:45 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline;Williams, Kevin | Johnson, Emma;Mays, Scott ESQ.;Moss, JR;Robarge, Angela | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000489 | 1/24/2018 22:32 | Email | Moss, JR | Moss, JR | Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Kienzle, Jacqueline;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000491 | 2/12/2018 18:07 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline;Williams, Kevin | Johnson, Emma;Mays, Scott ESQ.;Moss, JR;Robarge, Angela | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000492 | 2/12/2018 18:07 | Attach | Vera, Irene | | | | | Attorney-Client Privilege;Common Interest;Work Product | MultiPlan counsel Marjorie Wilde's draft response to demand letter (Footprints) |
| PRIV-000496 | 1/25/2018 17:43 | Email | Moss, JR | Moss, JR | Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Kienzle, Jacqueline;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |

| PRIV-000498 | 4/16/2018 20:41 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000499 | 4/16/2018 20:41 | Attach | Terry, Veriozka | | | | | Common Interest;Work Product | Draft agreement for potential use in settling threatened litigation |
| PRIV-000500 | 5/4/2018 14:05 | Email | Paradise, Rebecca B | Paradise, Rebecca B. | Bradley, Jolene;Kienzle, Jacqueline | Johnson, Emma;Larson, Carolyn S. | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation (Footprints) and proposal to settle same |
| PRIV-000501 | 5/4/2018 15:41 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation (Footprints) and proposal to settle same. United asked for a meeting on the issue and the email was then forwarded to MultiPlan employee JR Moss and counsel Marjorie Wilde with request that they attend |
| PRIV-000502 | 5/11/2018 20:58 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | McEttrick, Michael;Ralston, Tom | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Kienzle, Jacqueline;Moss, JR | | Attorney-Client Privilege;Common Interest | Communication from MultiPlan counsel Marjorie Wilde concerning anticipated litigation (Footprints) with analysis and next steps in light of same |
| PRIV-000503 | 5/11/2018 20:58 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting legal advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and analysis of potential future issues related to same |
| PRIV-000504 | 5/11/2018 20:58 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting the advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and risks associated with same |
| PRIV-000505 | 5/14/2018 14:19 | Email | Beckstead, Karen | Beckstead, Karen | McEttrick, Michael;Ralston, Tom;Wilde, Marjorie ESQ. | Doctoroff, Jeffrey ESQ.;Johnson, Emma;Kienzle, Jacqueline;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email reflecting the advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and risks associated with same |
| PRIV-000506 | 5/14/2018 16:44 | Email | McEttrick, Michael | McEttrick, Michael | Ralston, Tom;Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Kienzle, Jacqueline;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email reflecting the advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and risks associated with same |
| PRIV-000507 | 4/20/2018 21:43 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000508 | 4/11/2018 21:17 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |

| PRIV-000509 | 5/14/2018 16:52 | Email | Ralston, Tom | Ralston, Tom | McEttrick, Michael;Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Kienzle, Jacqueline;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting legal advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and analysis of potential future issues related to same |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000511 | 4/13/2018 19:27 | Email | Moss, JR | Moss, JR | Bramwell, Reeder;Johnson, Emma;Kienzle, Jacqueline;Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000512 | 4/13/2018 19:29 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma;Williams, Kevin | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000513 | 4/20/2018 22:42 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Kienzle, Jacqueline;Moss, JR | Bramwell, Reeder;Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000514 | 4/20/2018 22:42 | Attach | Bramwell, Reeder | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet of claims data prepared at the direction of MultiPlan counsel for use in resolving dispute (Footprints) |
| PRIV-000515 | 4/20/2018 22:42 | Attach | Terry, Veriozka | | | | | Attorney-Client Privilege;Common Interest;Work Product | Draft agreement for potential use in settling threatened litigation (Footprints) |
| PRIV-000516 | 5/4/2018 14:54 | Email | Johnson, Emma | Johnson, Emma | Kienzle, Jacqueline;Moss, JR;Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Common Interest;Work Product | Email between MultiPlan employee Jacqueline Kienzle and United concerning threatened litigation (Footprints) and proposal to settle same. United asked for a meeting on the issue and the email was then forwarded to MultiPlan employee JR Moss and counsel Marjorie Wilde with request to attend |
| PRIV-000517 | 4/30/2018 21:36 | Email | Moss, JR | Moss, JR | Kienzle, Jacqueline;Wilde, Marjorie ESQ. | Bramwell, Reeder;Johnson, Emma | | Attorney-Client Privilege;Common Interest;Work Product | Email chain between MultiPlan Legal Department and MultiPlan employees concerning threatened litigation (Footprints) and negotiations to settle same |
| PRIV-000518 | 4/30/2018 21:36 | Attach | Bramwell, Reeder | | | | | Attorney-Client Privilege;Common Interest;Work Product | Spreadsheet of claims data prepared at the direction of MultiPlan counsel to resolve dispute (Footprints) |
| PRIV-000519 | 4/30/2018 21:36 | Attach | Terry, Veriozka | | | | | Common Interest;Work Product | Draft agreement for potential use in settling threatened litigation (Footprints) |
| PRIV-000520 | 5/15/2018 13:43 | Email | Ralston, Tom | Ralston, Tom | McEttrick, Michael;Wilde, Marjorie ESQ. | Beckstead, Karen;Doctoroff, Jeffrey ESQ.;Johnson, Emma;Kienzle, Jacqueline;Moss, JR | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting legal advice and analysis of MultiPlan counsel Marjorie Wilde concerning threatened litigation (Footprints) and analysis of potential future issues related to same |

| PRIV-000521 | 6/17/2018 19:20 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen | Kienzle, Jacqueline | | Attorney-Client Privilege;Common Interest;Work Product | Email chain concerning a draft affidavit for use in a legal matter involving a client (Neil Gilmour, Trustee for the Grantor Trusts of Victory Medical Center Mid-Cities, LP; and Victory Parent Company, LLC v. United Healthcare Services, Inc., et al.). Marjorie Wilde exchanged correspondence with the MultiPlan-employee affiant regarding her affidavit and together they made changes to develop a work product. This email chain reflects the provision of legal advice and strategy for drafting the affidavit and exhibits. |
| PRIV-000523 | 6/17/2018 19:20 | Attach | | | | | | Attorney-Client Privilege;Common Interest;Work Product | Draft affidavit of MultiPlan employee with comments reflecting impressions and analysis of issues raised therein prepared for use in Neil Gilmour, Trustee for the Grantor Trusts of Victory Medical Center Mid-Cities, LP; and Victory Parent Company, LLC v. United Healthcare Services, Inc., et al. |
| PRIV-000525 | 10/30/2018 15:22 | Email | Doctoroff, Jeff | Doctoroff, Jeffrey ESQ. | Kienzle, Jacqueline;Mohler, Susan | Conway, Christopher ESQ.;Mays, Scott ESQ.;Wilde, Marjorie ESQ. | | Attorney-Client Privilege | Email chain between MultiPlan counsel Marjorie Wilde and other MultiPlan employees, including General Counsel Jeff Doctoroff, concerning a client's draft plan language. The correspondence contains the analysis and advice of legal counsel on the proposed language. |
| PRIV-000527 | 3/12/2019 20:05 | Email | Edwards, Mark | Edwards, Mark | Conway, Christopher ESQ.;Mohler, Susan;Wilde, Marjorie ESQ. | Dominy, Susan;Kienzle, Jacqueline | | Attorney-Client Privilege;Common Interest | Email chain that began between MultiPlan and United concerning draft language for use in client-facing materials. Draft language was circulated to the MultiPlan legal department for advice. This chain reflects the legal analysis and advice of MultiPlan's legal department concerning draft language and materials. |
| PRIV-000528 | 4/3/2019 18:24 | Email | Edwards, Mark | Edwards, Mark | Conway, Christopher ESQ.;Mohler, Susan;Wilde, Marjorie ESQ. | Dominy, Susan;Kienzle, Jacqueline;Petrozzelli, Patricia | | Attorney-Client Privilege;Common Interest | Email chain that began between MultiPlan and United concerning draft language for use in client-facing materials. Draft language was circulated to the MultiPlan legal department for advice. This chain reflects the legal analysis and advice of MultiPlan's legal department concerning draft language and materials. |
| PRIV-000529 | 5/13/2019 20:03 | Email | Conway, Christopher | Conway, Christopher ESQ. | Edwards, Mark | Dominy, Susan;Kienzle, Jacqueline;Mohler, Susan;Petrozzelli, Patricia;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest | Email chain that began between MultiPlan and United concerning draft language for use in client-facing materials. Draft language was circulated to the MultiPlan legal department for advice. This chain reflects the legal analysis and advice of MultiPlan's legal department concerning draft language and materials. |
| PRIV-000530 | 5/13/2019 19:58 | Email | Edwards, Mark | Edwards, Mark | Conway, Christopher ESQ. | Dominy, Susan;Kienzle, Jacqueline;Mohler, Susan;Petrozzelli, Patricia;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Common Interest | Email chain that began between MultiPlan and United concerning draft language for use in client-facing materials. Draft language was circulated to the MultiPlan legal department for advice. This chain reflects the legal analysis and advice of MultiPlan's legal department concerning draft language and materials. |

| PRIV-000531 | 11/14/2019 21:01 | Email | Cardamone, Anthony | Cardamone, Anthony ESQ. | Mohler, Susan | Dominy, Susan;Dorn, Christopher;O'Neil, Tara ESQ.;Praxmarer, Kathy;Singleton, Bruce | | Attorney-Client Privilege | Email chain between MultiPlan counsel and employees concerning draft language regarding pricing methodology. It reflects the provision of legal advice by MultiPlan counsel Anthony Cardamone |
| PRIV-000533 | 11/26/2019 17:14 | Email | Cardamone, Anthony | Cardamone, Anthony ESQ. | Mohler, Susan;O'Neil, Tara ESQ. | | | Attorney-Client Privilege | Email chain between MultiPlan counsel and employees concerning draft language regarding pricing methodology. It reflects the provision of legal advice by MultiPlan counsel Anthony Cardamone |
| PRIV-000535 | 11/14/2019 21:14 | Email | Praxmarer, Kathy | Praxmarer, Kathy | Cardamone, Anthony ESQ.;Mohler, Susan | Dominy, Susan;Dorn, Christopher;Singleton, Bruce | | Attorney-Client Privilege | Communication to MultiPlan counsel and other employees regarding draft document concerning pricing methodologies |
| PRIV-000537 | 11/20/2019 15:17 | Email | Cardamone, Anthony | Cardamone, Anthony ESQ. | Mohler, Susan;Praxmarer, Kathy | Dominy, Susan;Dorn, Christopher;O'Neil, Tara ESQ.;Singleton, Bruce | | Attorney-Client Privilege | Email chain between MultiPlan counsel and employees concerning draft language regarding pricing methodology. It reflects the provision of legal advice by MultiPlan counsel Anthony Cardamone |
| PRIV-000540 | 9/26/2018 15:09 | Email | Mohler, Susan | Mohler, Susan | Wilde, Marjorie ESQ. | Beckstead, Karen;McEttrick, Michael;Moss, JR;Ralston, Tom | | Attorney-Client Privilege | E-mail chain between Ms. Wilde and multiple Multiplan employees reflecting Ms. Wilde's impressions and others' responses on updating language in methodology documents and appropriateness of distributing such documents in certain litigation |
| PRIV-000550 | 10/30/2018 15:22 | Email | Doctoroff, Jeff | Doctoroff, Jeffrey ESQ. | Kienzle, Jacqueline;Mohler, Susan | Conway, Christopher ESQ.;Mays, Scott ESQ.;Wilde, Marjorie ESQ. | | Attorney-Client Privilege | Email chain between MultiPlan counsel Marjorie Wilde and other MultiPlan employees, including General Counsel Jeff Doctoroff, concerning a client's draft plan language. The correspondence contains the analysis and advice of legal counsel on the proposed language. |
| PRIV-000551 | 11/2/2018 21:45 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Armstrong, Monica | Conway, Christopher ESQ.;Mohler, Susan;Williams, Kevin | | Attorney-Client Privilege | E-mail chain between Ms. Wilde and MultiPlan employee Monica Armstrong and others reflecting legal instructions and analysis relating to a recently received subpoena and the disclosure of materials utilized to support pricing methodology in connection with litigation. |
| PRIV-000553 | 11/2/2018 21:45 | Attach | Moss, JR | | | | | Attorney-Client Privilege | Email chain requesting advice from Marjorie Wilde concerning provision of information to Cigna in connection with Brand Tarzana |
| PRIV-000556 | 10/2/2017 19:19 | Email | Doctoroff, Jeffrey ESQ. | Doctoroff, Jeffrey ESQ. | Mohler, Susan | | | Attorney-Client Privilege | Email correspondence between MultiPlan employee and MultiPlan counsel wherein MultiPlan employee requests legal review of attached documents |
| PRIV-000559 | 6/11/2018 12:03 | Email | Mohler, Susan | Mohler, Susan | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | E-mails between Ms. Wilde and Susan Mohler concerning Ms. Wilde's legal analysis and advice on changes and issues presented in draft revisions to pricing methodology documents. |

| PRIV-000560 | 6/10/2018 17:57 | Email | Mohler, Susan | Mohler, Susan | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | E-mails between Ms. Wilde and Susan Mohler concerning Ms. Wilde's legal analysis and advice on changes and issues presented in draft revisions to pricing methodology documents |
| PRIV-000561 | 6/10/2018 21:44 | Email | Mohler, Susan | Mohler, Susan | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | E-mails between Ms. Wilde and Susan Mohler concerning Ms. Wilde's legal analysis and advice on changes and issues presented in draft revisions to pricing methodology documents |
| PRIV-000562 | 6/10/2018 17:31 | Email | Mohler, Susan | Mohler, Susan | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege | E-mails between Ms. Wilde and Susan Mohler concerning Ms. Wilde's legal analysis and advice on changes and issues presented in draft revisions to pricing methodology documents |
| PRIV-000563 | 6/10/2018 17:33 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Mohler, Susan | | | Attorney-Client Privilege | E-mails between Ms. Wilde and Susan Mohler concerning Ms. Wilde's legal analysis and advice on changes and issues presented in draft revisions to pricing methodology documents |
| PRIV-000564 | 7/25/2018 13:32 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Mohler, Susan | Beckstead, Karen;McEttrick, Michael;Moss, JR;Ralston, Tom | | Attorney-Client Privilege | E-mail chain between Ms. Wilde and multiple Multiplan employees reflecting Ms. Wilde's impressions on updating language in methodology documents and appropriateness of distributing such documents in certain litigation |
| PRIV-000577 | 4/3/2021 19:22 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | Doctoroff, Jeffrey ESQ.;Grim, Melissa R. ESQ. | | Attorney-Client Privilege;Work Product | Email from MultiPlan counsel Marjorie Wilde to Sean Crandell transmitting documents to be utilized by Sean Crandell in preparation for an interview with the U.S. Department of Labor |
| PRIV-000578 | 4/3/2021 19:22 | Attach | | | | | | Attorney-Client Privilege;Work Product | Memorandum reflecting legal advice of MultiPlan counsel prepared in anticipation of interview with the U.S. Department of Labor |
| PRIV-000580 | 4/8/2021 22:33 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Schill, Mike | Crandell, Sean;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain that originated as a request from the U.S. Department of Labor to MultiPlan outside counsel Melissa Grim for information. MultiPlan counsel Marjorie Wilde was cc'd on the original email and forwarded it to certain MultiPlan employees with her impressions and instructions related to the request for information. |
| PRIV-000581 | 4/12/2021 15:32 | Email | Schill, Mike | Schill, Mike | Beckstead, Karen;Wilde, Marjorie ESQ. | Crandell, Sean;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain that originated as a request from the U.S. Department of Labor to MultiPlan outside counsel Melissa Grim for information. MultiPlan counsel Marjorie Wilde was cc'd on the original email and forwarded it to certain MultiPlan employees with her impressions and instructions related to the request for information |

| PRIV-000582 | 4/12/2021 16:02 | Email | Beckstead, Karen | Beckstead, Karen | Schill, Mike;Wilde, Marjorie ESQ. | Crandell, Sean;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain that originated as a request from the U.S. Department of Labor to MultiPlan outside counsel Melissa Grim for information. MultiPlan counsel Marjorie Wilde was cc'd on the original email and forwarded it to certain MultiPlan employees with her impressions and instructions related to the request for information; those employees responded with their impressions |
|---|---|---|---|---|---|---|---|---|---|
| PRIV-000583 | 4/30/2021 15:42 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal);Schill, Mike | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000584 | 4/30/2021 15:48 | Email | Crandell, Sean | Crandell, Sean | Wilde, Marjorie ESQ. | Beckstead, Karen;Conway, Christopher ESQ.;Grim, Melissa R. ESQ.;Kern, Rebecca (Paralegal);Schill, Mike | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000585 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000586 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000587 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |

| PRIV-000588 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000589 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000590 | 4/30/2021 16:04 | Email | Grim, Melissa R. | Grim, Melissa R. ESQ. | Crandell, Sean | Beckstead, Karen;Conway, Christopher ESQ.;Kern, Rebecca (Paralegal);Schill, Mike;Wilde, Marjorie ESQ. | | Attorney-Client Privilege;Work Product | Email chain wherein counsel Marjorie Wilde, as well as outside counsel Melissa Grim, are analyzing pricing methodology issues and drafting responses to inquiries from the U.S. Department of Labor with the assistance of MultiPlan employees. Some of the issues discussed were also relevant to pending litigation (LD, et al. v. United Behavioral Health, Inc., et al./RJ, et al. v. Cigna Health and Life Insurance Co., et al.) |
| PRIV-000593 | 8/2/2016 22:25 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Bandomer, Mike;Christ, LeeAnn Solomon ESQ.;Mohler, Susan;Ralston, Tom | Ralston, Tom | | Attorney-Client Privilege | Conference invitation from Ms. Wilde to other employees that contain Ms. Wilde's legal analysis and impressions of certain documents under revision |
| PRIV-000607 | 8/2/2016 22:25 | Attach | Wilde, Marjorie | | | | | Attorney-Client Privilege | E-mail from MultiPlan employee to Ms. Wilde seeking her analysis and legal impressions on certain drafts of letters to providers |
| PRIV-000610 | 8/21/2016 21:31 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Mohler, Susan;Ralston, Tom | Christ, LeeAnn Solomon ESQ.;Doctoroff, Jeffrey ESQ.;McEttrick, Michael;St. Germain, Vickie ESQ. | | Attorney-Client Privilege | E-mail chain between Ms. Wilde and multiple Multiplan employees reflecting Ms. Wilde's impressions and legal advice on distribution of certain documents to clients and impressions or needs for updating additional documents |
| PRIV-000612 | 10/2/2020 14:08 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen;Cardamone, Anthony ESQ.;O'Neil, Tara ESQ.;Schill, Mike | Crandell, Sean;Kern, Rebecca (Paralegal) | | Attorney-Client Privilege;Work Product | Email chain between the MultiPlan legal department, including Marjorie Wilde and MultiPlan attorneys Anthony Cardamone and Tara O'Neil, and other MultiPlan employees concerning pricing methodology issues which were pertinent to both pending litigation and inquiries from the U.S. Department of Labor |
| PRIV-000631 | 12/1/2021 22:23 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Hunt, Stephanie ESQ. | | | Attorney-Client Privilege | Email chain between MultiPlan employees and outside counsel to provide documents to counsel to assist in In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare |

| PRIV-000633 | 12/16/2021 18:03 | Email | Kienzle, Jacqueline | Kienzle, Jacqueline | Wilde, Marjorie ESQ. | | | Attorney-Client Privilege;Work Product | Correspondence containing notes regarding deposition preparation meeting (In re: Out of Network Substance Use Disorder Claims against UnitedHealthcare) |
| MPI-0008246 | 10/12/2016 17:55 | Email | Wilde, Marjorie | Wilde, Marjorie ESQ. | Beckstead, Karen | Kienzle, Jacqueline | | Attorney-Client Privilege;Common Interest;Work Product | Email chain reflecting impressions and legal advice of MultiPlan counsel concerning subpoena and pending litigation (Brand Tarzana Surgical Institute Inc. v. United Health Group Inc., et. al.) |