# EXHIBIT 4

# Filed Redacted/Under Seal

Page 1

1            UNITED STATES DISTRICT COURT
             NORTHERN DISTRICT OF CALIFORNIA
2                  OAKLAND DIVISION
   _____

3
                            Case No. 4:20-cv-02254-YGR
4
5  LD, DB, BW, RH, and CJ, on behalf of
   themselves and all others similarly
6  situated,
7           Plaintiffs,
8  vs.
9  UNITED HEALTHCARE INSURANCE
   COMPANY, a Connecticut Corporation;
10 UNITED BEHAVIORAL HEALTH, a
   California Corporation; and MULTIPLAN,
11 INC., a New York Corporation,
12          Defendants.
13 _____
14
   -------------------------------------------------------
15           VIDEOTAPED DEPOSITION OF
16                REBECCA PARADISE
17             30(b)(6) - Volume I
18       ** CONFIDENTIAL - ATTORNEYS' EYES ONLY **
19
20 DATE:  July 13, 2022
21 TIME:  1:43 p.m. (Central)
22 PLACE:  Minneapolis Marriott Southwest
            5801 Opus Parkway
23          Minnetonka, MN 55343
24
25 Reported By:  Christine K. Herman, RPR, CRR

Page 2

1                  A P P E A R A N C E S
2                     (In Person)
3    ON BEHALF OF THE PLAINTIFFS:
4    ARNALL GOLDEN GREGORY LLP
     By:  Matthew M. Lavin, Esquire
5         1775 Pennsylvania Avenue, NW
          Suite 1000
6         Washington, DC 20006
          Phone: (202)677-4030
7         Email: matt.lavin@agg.com
8
9    ON BEHALF OF THE UNITED DEFENDANTS:
10   GIBSON DUNN & CRUTCHER LLP
     By:  Geoffrey Sigler, Esquire
11        1050 Connecticut Avenue NW
          Washington, DC 20036
12        Phone: (202)955-8500
          Email: gsigler@gibsondunn.com
13   and
14   GIBSON DUNN & CRUTCHER LLP
     By:  Matthew G. Aiken, Esquire
15        555 Mission Street, Suite 3000
          San Francisco, California 94105
16        Phone: (415)393-8200
          Email: maiken@gibsondunn.com
17
18
19   ALSO PRESENT:
20   Brian Ciccone, Videographer
21   Steven Burstein, In-House Counsel, UnitedHealthcare
22
23
24
25

Page 3

1                    A P P E A R A N C E S

2                        (Via Zoom)

3    ON BEHALF OF THE PLAINTIFFS:

4    ARNALL GOLDEN GREGORY LLP

     By:   Aaron R. Modiano, Esquire

5          171 17th Street NW

           Suite 2100

6          Atlanta, Georgia 30363

           Phone: (404)873-8500

7          Email: aaron.modiano@agg.com

8

9    ON BEHALF OF MULTIPLAN, INC.:

10   PHELPS DUNBAR LLP

     By:   Taylor Crousillac, Esquire

11         400 Convention Street

           Suite 1100

12         Baton Rouge, Louisiana 70802

           Phone: (225)346-0285

13         Email: taylor.crousillac@phelps.com

14

15   ALSO PRESENT VIA ZOOM:

16   Joann Lee, In-House Counsel, United Behavioral Health

17

18

19

20

21

22

23

24

25

Page 4

1  INDEX:

2                                                    PAGE:

3  WITNESS:  REBECCA PARADISE

4  Examination by Mr. Lavin . . . . . . . . . . .    8

5

6  EXHIBITS MARKED:

7  Exhibit 1 . . . . . . . . . . . . . . . . . .   35

8     Notice of Taking Deposition

9  Exhibit 2 . . . . . . . . . . . . . . . . . .   35

10    July 6, 2022 letter from Geoffrey Sigler

11 Exhibit 3 . . . . . . . . . . . . . . . . . .   38

12    Defendants' Responses and Objections

13    to Plaintiffs' First Set of Interrogatories

14 Exhibit 4 . . . . . . . . . . . . . . . . . .   79

15    Defendants' Responses and Objections

16    to Plaintiffs' Seventh Set of

17    Requests for Production of Documents

18 Exhibit 5 . . . . . . . . . . . . . . . . . .   81

19   Plaintiffs' Third Amended Class Action Complaint

20 Exhibit 6 . . . . . . . . . . . . . . . . . .   83

21    Defendant's Amended Answer to Plaintiffs'

22    Second Amended Class Action Complaint

23

24

25

CONF AEO 30(b)(6) Rebecca Paradise      July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 5

1   Exhibit 7 . . . . . . . . . . . . . . . . . . . 84

2      United Healthcare

3      Out-of-network benefits

4      UHC000309995000309998 - UHC

5   Exhibit 8 . . . . . . . . . . . . . . . . . . . 88

6      UnitedHealthcare

7      Information on Payment of Out-of Network

8      Benefits

9      UHC000309956 - UHC000309962

10  Exhibit 9 . . . . . . . . . . . . . . . . . . . 90

11     FAQS, UHC000207874

12  Exhibit 10 . . . . . . . . . . . . . . . . . . 102

13     Email from Wendy Bond, 6/29/2017

14     UHC000193347 - UCH000193355

15  Exhibit 11 . . . . . . . . . . . . . . . . . . 120

16     National Accounts R&C Migration

17     Status Update

18     UHC000155848 - UHC000155853

19  Exhibit 12 . . . . . . . . . . . . . . . . . . 135

20     Email String, Re FAIR comparisons.pptx

21     UHC00051995 - UHC00051998

22  Exhibit 13 . . . . . . . . . . . . . . . . . . 138

23     OON Program Ops Team High Level Overview

24     UHC000038587 - UHC000038593

25

Page 6

1  Exhibit 14  . . . . . . . . . . . . . . . . . 156

2      Email String with redactions

3      UHC000037978 - UHC000037982

4  Exhibit 15  . . . . . . . . . . . . . . . . . 170

5      General Dynamics Corporation

6      UHC Premium & Premium Plus HSA

7      Summary Plan Description

8      UHC000231872 - UHC000231987

9  Exhibit 16  . . . . . . . . . . . . . . . . . 183

10      Understanding the Out-of-Network Landscape

11      UHC000030597 - UHC000030602 (and duplicate)

12  Exhibit 17  . . . . . . . . . . . . . . . . . 187

13      Spreadsheet, no Bates

14

15

16

17  Certificate of Court Reporter  . . . . . . . . 196

18  Certificate of Witness . . . . . . . . . . . 198

19

20

21  REPORTER'S NOTE:  All quotations from exhibits are

22  reflected in the manner in which they were read into

23  the record and do not necessarily indicate an exact

24  quote from the document.

25

Page  7

1                    P R O C E E D I N G S

2

3              THE VIDEOGRAPHER:  Good afternoon.  We are

4    going on the record at 1:43 p.m. Central Daylight

5    Time on July 13th, 2022.

6              This is Media Unit Number 1 of the

7    video-recorded deposition of United Healthcare

8    Insurance Company, pursuant to Rule 30(b)(6), by

9    their designate, Rebecca Paradise, taken by counsel

10   for plaintiff, in the matter of LD, et al., vs.

11   United Healthcare Insurance Company, et al., filed

12   in the United States District Court, Northern

13   District of California, Oakland Division, Case

14   No. 4:20-cv-02254-YGR.

15             This deposition is being taken in

16   Minnetonka, Minnesota.  My name is Brian Ciccone,

17   representing Veritext Legal Solutions, and I am the

18   videographer.  The court reporter is Christine

19   Herman, also from Veritext Legal Solutions.

20             Will the attorneys please note their

21   appearances for the record.

22             MR. LAVIN:  This is Matthew Lavin, of

23   Arnall Golden Gregory, for the plaintiffs.

24             MR. SIGLER:  Geoff Sigler, of Gibson Dunn,

25   for the United defendants.  And I'm joined by

Page 8

1  Matthew Aiken, also of Gibson Dunn; Steve Burstein,

2  in-house counsel for UnitedHealthcare; and Joann

3  Lee, in-house counsel for United Behavioral Health.

4           MR. CROUSILLAC:  This is Taylor

5  Crousillac, of Phelps Dunbar.  I'm here today on

6  behalf of MultiPlan, Inc., who is a defendant in

7  this action, and I am appearing remotely.

8           THE VIDEOGRAPHER:  Thank you.

9           Will the court reporter please swear in

10  the witness.

11

12  Whereupon,

13                REBECCA PARADISE,

14       a witness in the above-entitled matter,

15          after having been first duly sworn,

16             deposes and says as follows:

17           THE VIDEOGRAPHER:  You may proceed.

18                  EXAMINATION

19  BY MR. LAVIN:

20       Q.   Good morning -- I mean good afternoon,

21  ma'am.  Would you state your name for the record,

22  please.

23       A.   Rebecca Paradise.

24       Q.   Ms. Paradise, will you give us your home

25  address, please.

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 9

1      A.    7341 Tamarack Trail in Victoria,

2   Minnesota.

3      Q.    Ms. Paradise, have you ever been deposed

4   before?

5      A.    Yes.

6      Q.    About how many times?

7      A.    At least six.

8      Q.    Okay.  How many of those times related to

9   the Facility R&C program, if you remember?

10     A.    I only recall maybe one of those.

11     Q.    Okay.  Do you remember the last time you

12  were deposed before today?

13     A.    Um, I believe it was December of '21.

14     Q.    Okay.  So just a few months ago, really.

15     A.    Yes.

16     Q.    All right.  Do you remember what the

17  nature of that case was, what it was about?

18     A.    That case was a Behavioral Health case.  I

19  think there's multiple components to that case, but

20  there was a -- I believe an allegation about

21  out-of-network reimbursement.

22     Q.    Were there any other -- Is United a

23  defendant in that case?

24     A.    Yes.

25     Q.    And are there any other defendants in that

Page 10

1    case?

2         A.    I don't recall on that one.

3         Q.    Were you designated as a 30(b)(6) witness

4    in that case?

5         A.    I don't remember.

6         Q.    Do you know what a 30(b)(6) witness is?

7         A.    Yes.

8         Q.    Okay.  What is your understanding?

9         A.    The corporate representative.

10        Q.    Okay.  And you don't remember if you were

11   deposed as an individual or as a 30(b)(6), correct?

12        A.    I just don't remember that case.

13        Q.    That's fine.

14              And who did you appear in that case on

15   behalf of?  Was it -- Do you remember the named

16   entity?  Was it UnitedHealthcare?

17        A.    I don't remember the particulars of the

18   case.  I'm a part of UnitedHealthcare, so typically

19   that's who I'm resenting -- presenting --

20   representing when I'm being deposed.

21        Q.    Okay.  I just -- I was asking -- like, you

22   don't know if it was United Health Group or United

23   Behavioral Health?  It was UnitedHealthcare?

24        A.    I don't recall if I was the 30(b)(6).

25   Typically our out-of-network reimbursement programs,

Page 11

1    when I'm being deposed, are with respect to

2    UnitedHealthcare.

3         Q.   Got it.  And so you're pretty familiar

4    with this process.  And, you know, let's try not to

5    talk over each other.  You're under oath.  Tell the

6    truth, obviously.

7              There's a court reporter here.  She can

8    only take one person down at a time.  Your attorney

9    may object, possibly, so perhaps wait a beat and let

10   him do that -- you know, let him do that.

11             If you've got any questions about what I'm

12   asking or want me to clarify, I'm happy to do so.

13   Just let me know.

14             And where are you employed currently?

15        A.   United Healthcare.

16        Q.   And how long have you been employed at

17   UnitedHealthcare?

18        A.   In total, I've been with the organization,

19   or one of the organizations, for 26 years.

20        Q.   Okay.  And do you remember 26 years ago

21   what your initial role was at UnitedHealthcare?

22        A.   I do.

23        Q.   What was that?

24        A.   I was a health plan accountant for

25   UnitedHealthcare.

Page 12

1       Q.    Okay.  And what does a health plan

2    accountant do?

3       A.    Books journal entries.

4       Q.    Okay.  Was there particular plans you

5    worked with, or --

6       A.    I worked for a variety of our health

7    plans.  One I recall was in Kentucky, but there

8    were -- there were many.

9       Q.    Are the -- so are these United affiliate

10   companies?

11      A.    They were health plans that leveraged

12   either the UnitedHealthcare insurance or HMO

13   licensees in their state.

14      Q.    Okay.  Were they regional plans?  Is that

15   how you'd describe them?

16      A.    Typically they're in a state.

17      Q.    A state plan?

18      A.    Uh-huh.

19      Q.    And what was your next position at United

20   after that?

21      A.    Well, I had -- was promoted a couple times

22   in the accounting department, and then moved into a

23   financial analyst position a short time after that.

24      Q.    Okay.  And about how long did you have

25   that position?

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 13

 1      A.    Probably a couple years.

 2      Q.    And do you remember your position after

 3 that?

 4      A.    Let's see.  Then I moved into a kind of

 5 finance/operational role in our broker compensation

 6 unit of UnitedHealthcare.

 7      Q.    Okay.  And do you know how long that was?

 8      A.    That role was probably three -- three to

 9 five years, roughly.

10      Q.    And after that, if you remember.

11      A.    Then, from there, I moved into our

12 UnitedHealthcare pharmacy division.

13      Q.    And how long did you work there?

14      A.    So I was in UnitedHealthcare pharmacy, and

15 then there was a reorg during that time, so I was

16 also a part of OptumRx, but it was generally the

17 same role.  I was in one of those orgs for about 10

18 years.

19      Q.    With the pharmacy division?

20      A.    Uh-huh.

21      Q.    And what did you do after that?

22      A.    Then I moved to UnitedHealthcare networks,

23 in 2015.

24      Q.    Okay.  Now, all these roles you've

25 discussed, were you located here --

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 14

1      A.   Yes.

2      Q.   -- in Minnesota?  Okay.

3           Are you from Minnesota?

4      A.   No.

5      Q.   Okay.  Where are you from?

6      A.   Wisconsin.

7      Q.   Okay.  Okay.  And after 10 years with the

8   pharmacy division and OptumRx, you moved into

9   UnitedHealthcare networks; is that correct?

10     A.   Uh-huh.

11     Q.   And what did you do in networks?

12     A.   When I came to the United Health network

13  team, that's when I started in the out-of-network

14  reimbursement space.

15     Q.   Okay.  So the out-of-network reimbursement

16  space is underneath UnitedHealthcare networks?

17     A.   In 2015, yes.

18     Q.   Okay.  Is it different now?

19     A.   Today, yes, it's different.

20     Q.   How is it structured today?

21     A.   Today it is now a part of the employer

22  individual organization.

23     Q.   Is that also called E&I?

24     A.   Yes.

25     Q.   Okay.  And in your current role -- well,

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 15

1    since you've been in this division, in the

2    out-of-network -- What is the name of your

3    department right now?

4         A.   My team is the UnitedHealthcare

5    out-of-network payment strategy team.

6         Q.   Okay.  And has that always been the name

7    of your group, your division, since you started

8    there in 2015?

9         A.   Prior to probably 2019 it was

10   out-of-network operations.

11        Q.   Okay.  And has your role changed since

12   2015 in the out-of-network programs at

13   UnitedHealthcare?

14        A.   Yes.

15        Q.   Okay.  What was your role in 2015?

16        A.   2015 I was brought on board to have

17   oversight for the day-to-day operations for our

18   out-of-network reimbursement programs.

19        Q.   Okay.  Is that all out-of-network

20   reimbursement programs for UnitedHealthcare?

21        A.   For the E&I division, yes.

22        Q.   For the E&I division.

23             And what was your title then?

24        A.   I think it was director, out-of-network

25   operations.

Page 16

1        Q.    Okay.  And has your title changed since

2    2015?

3        A.    Yes.

4        Q.    And what is your title now?

5        A.    Vice president of UnitedHealthcare

6    out-of-network payment strategy.

7        Q.    All right.  When you started in your

8    current division in 2015 did you have a supervisor?

9        A.    Yes.

10       Q.    And who was your supervisor?

11       A.    John Haben.

12       Q.    Was there anybody else that you reported

13   to?

14       A.    No.

15       Q.    Do you know who was above -- who John

16   Haben reported to in 2015?

17       A.    In 2015, I believe he reported to Ed

18   Lagerstrom.

19       Q.    Can you spell that last name for me?

20       A.    L-A-G-E-R-S-T-R-O-M.

21       Q.    Okay.  And did who John Haben reported to

22   change over the years?

23       A.    Yes.

24       Q.    Okay.  And when did it change from Ed

25   Lagerstrom?

Page 17

1      A.    Ed left the network organization maybe

2   2016, and then I believe John was reporting to Dan

3   Rosenthal at the time.

4      Q.    Okay.  Is John Haben still with the

5   company?

6      A.    No.

7      Q.    When did John Haben leave?

8      A.    August of 2021.

9      Q.    Did he retire?

10     A.    Yes.

11     Q.    Okay.  Was he still reporting to Dan

12   Rosenthal in August of 2021?

13     A.    No.

14     Q.    Who was he reporting to then?

15     A.    Matt Vesledahl.

16     Q.    Can you spell that last name, please?

17     A.    V-E-S-L-E-D-A-H-L.

18     Q.    Okay.  When John Haben left, was he

19   replaced by anybody?

20     A.    Not immediately.

21     Q.    Did you assume his duties after he left?

22     A.    Not all of his duties, no.

23     Q.    Okay.  Is there somebody who's taken his

24   position since?

25     A.    I now report in to Michael Wentzien.

CONF AEO 30(b)(6) Rebecca  Paradise         July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 18

1        Q.    Okay.  Could you spell that last name,
2    please?
3        A.    W-E-N-T-Z-I-E-N.
4        Q.    And what is Mr. Wentzien's title at
5    UnitedHealthcare, if you know?
6        A.    I think it's CEO E&I out-of-network
7    management.
8        Q.    Is Mr. Wentzien located here in Minnesota?
9        A.    Yes.
10        Q.    Okay.  And do you have anybody who reports
11    to you directly in your current role at United?
12        A.    Yes.
13        Q.    And who reports to you?
14        A.    Terry Smith, Cathy Ackerman, Ray Lopez,
15    and Monica Bourgeois.
16        Q.    And what does Terry Smith do?
17        A.    Terry Smith leads our team that manages
18    our technology, or our systems development, and also
19    helps support the new federal No Surprises Act
20    implementation.
21        Q.    And what about Cathy Ackerman?
22        A.    Cathy has oversight for our relationship
23    with FAIR Health, and oversees our Physician R&C
24    program and our reference base pricing programs.
25        Q.    Okay.  And what does Ray Lopez do?

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 19

1        A.    Ray oversees our relationship with

2    MultiPlan and the vendor-supported out-of-network

3    reimbursement programs.

4        Q.    Okay.  Are there other vendors besides

5    MultiPlan that Ray Lopez works with?

6        A.    That Ray works with currently, no.

7        Q.    Okay.  Are there other vendors that the

8    out-of-network programs --

9              What's the best way to defer -- to refer

10   to your department during this deposition?

11       A.    The payment strategy team.

12       Q.    Payment strategy team?

13       A.    Yeah.

14       Q.    Let's do it.  All right.

15             Are there other vendors besides MultiPlan

16   that the payment strategy team works with?

17       A.    Not that my team works with -- well, I'm

18   sorry.  FAIR Health, but FAIR Health isn't

19   technically a repricing vendor.  And, however, there

20   are affiliates of United that have separate teams

21   that may leverage separate vendors that we would not

22   have oversight for.

23       Q.    Are those affiliates companies like UMR or

24   Golden Rule, PacificSource?  Is that what you're

25   referring to?

CONF AEO 30(b)(6) Rebecca  Paradise           July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 20

1        A.    Those are examples.  And PacifiCare.

2        Q.    I'm sorry.  There is PacificSource.  Okay.

3   PacifiCare.  Sorry.

4              So Mr. Lopez works primarily with

5   MultiPlan, though, correct?

6        A.    Correct.

7        Q.    Okay.  And what about Monica Bourgeois?

8        A.    Monica's responsible for managing our

9   oversight of our new initiatives.

10       Q.    So what are some of those new initiatives

11  that she oversees?

12       A.    It would be things like if -- if there was

13  an issue with one of how the programs were working,

14  new codes, identifying -- helping identify

15  appropriate reimbursement levels for those.  There's

16  a break/fix project.

17       Q.    A break/fix?

18       A.    Yeah.  Like, for example, something went

19  awry with one of the programs and things weren't

20  working appropriately, she would help oversight.

21       Q.    A break/fix for that?

22       A.    Break/fix.  Well, something broke, you fix

23  it.

24       ██    ██████████████████████████████████████████

██  ████████████████████████████████████████?

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp





CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 24



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  25



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 27



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  28



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  29



CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 30



15      Q.   Do you have any idea how many packages
16   there are that United offers to its customers?
17           MR. SIGLER:  Objection to form.
18           You're asking specifically out-of-network
19   programs?
20           MR. LAVIN:  Out-of-network programs.  Yep.
21      Q.   (BY MR. LAVIN)  My question is stated
22   out-of-network programs unless I state something
23   different.
24      A.   There's a variety of packages that have a
25   number of different combinations.  You know, some of

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 31

1    those programs are old legacy packages.  I couldn't

2    give you an exact number of how many official

3    packages are set up.  You know, probably more than

4    10.

5         Q.    Approximately, do you know how many ASO

6    group clients UnitedHealthcare currently has?

7              MR. SIGLER:  Objection.  Form, foundation.

8         Q.    (BY MR. LAVIN)  If you know.

9         A.    I don't know the precise number of ASO

10   clients.

11

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 32

1      Q.   All right.  So backing up just a little

2   bit, did you do anything to prepare for your

3   deposition today?

4      A.   Yes.

5      Q.   And what did you do?

6      A.   Well, my years of experience in the

7   out-of-network space and at the company are part of

8   my preparation.  I reviewed a number of documents,

9   and obviously met with counsel, and then had a

10  number of meetings with some internal participants

11  to prepare.

12     Q.   Okay.  And how many times did you meet

13  with counsel?

14     A.   I don't know.  Four -- four or five times.

15     Q.   Okay.  Were those in person or on Zoom or

16  something?

17     A.   I believe we did both.

18     Q.   Okay.  And about how many times -- about

19  how many hours each time did you meet?

20     A.   It varied.

21     Q.   Okay.  How many hours total do you believe

22  you met with counsel in preparation for today?

23     A.   A lot.

24     Q.   Okay.  And how many documents did you look

25  at in preparation for today?

Page 33

1      A.   A lot.

2      Q.   Okay.  Do you remember any of those

3    documents specifically?

4      A.   Yes.  I remember a few.

5      Q.   What were some of those documents?

6      A.   Plan SPDs, ASAs, MultiPlan quarterly

7    decks.  I think there were some SOPs, emails.

8      Q.   What's an SOP?

9      A.   Sorry.  A standard operating procedure.

10     Q.   Okay.  Do you know what those standard

11   operating procedures referred to -- pertain to,

12   rather?

13     A.   I believe it was a detailed claim

14   processing document.

15     Q.   Do you remember the title of that

16   document?

17     A.   I do not.

18     Q.   Okay.  Do you remember what quarterly

19   reports for MultiPlan you looked at?

20     A.   I believe there was one from 2018, one

21   from 2019.  I don't remember the specific months.

22     Q.   Sure.  Do you remember what plans or SPDs

23   you looked at?

24     A.   Apple, Tesla, Oracle, I think.

25     Q.   And you said you spoke with some other

Page 34

1    individuals at UnitedHealthcare in preparation for

2    today?

3          A.    Yes.

4          Q.    And who did you speak with?

5          A.    I don't remember all the names, but we met

6    with account management team in our sales

7    organization, legal, met with Jolene Bradley, Ray.

8          Q.    You said you met with account management,

9    which is the same as sales.

10         A.    Yes.  Our sales team.

11         Q.    Yeah.  And do you remember who you met

12   with in those departments?

13         A.    I don't remember.

14         Q.    Legal.  And do you remember who in legal

15   you met with?

16         A.    Courtney Lucas.

17         Q.    Anybody else?  Any other departments that

18   you met with?

19         A.    I don't remember.  I think that was

20   everybody, but I might be forgetting someone.

21         Q.    Got it.  And what was your purpose in

22   meeting with those people?

23         A.    Preparing for the deposition.

24         Q.    Okay.  So this is a 30(b) -- so today and,

25   like, tomorrow morning will be a 30(b)(6)

Page 35

1   deposition.  So do you understand that your answers

2   are not just about your individual knowledge but on

3   behalf of UnitedHealthcare?

4        A.   I understand.

5        Q.   And did you meet with those individuals to

6   prepare for -- to be representative for

7   UnitedHealthcare today?

8        A.   Yes.

9        Q.   All right.  And we'll go through the

10  30(b)(6) notice in a little bit.  And, actually, let

11  us introduce Exhibit 1.  So let's see.  This will

12  be -- and I'm going to ask the court reporter to

13  mark this as Exhibit 1.

14            (Deposition Exhibit Number 1 marked for

15  identification.)

16       Q.   And I'm also going to ask the court

17  reporter to mark Exhibit 2 simultaneously, which is

18  related to Exhibit 1.

19            (Deposition Exhibit Number 2 marked for

20  identification.)

21       Q.   So I'm going to represent that Exhibit 1

22  is the deposition notice -- notice of taking

23  deposition pursuant to 30(b)(6), and Exhibit 2 is a

24  letter from Mr. Sigler to myself, dated July 6th,

25  2022.  And can you take a minute to review these.

CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 36

1            And you don't have to read the entire

2    notice.  You want to just flip through it.  And my

3    question is going to be if you recognize that

4    notice.

5            A.    Exhibit 1, yes, I recognize.

6            Q.    Okay.  Have you ever seen Exhibit 2

7    before?

8            A.    I don't recall specifically seeing

9    Exhibit 2, but I reviewed a lot of documents in

10   preparation.

11           Q.    Okay.  So Exhibit 2 is a letter from

12   counsel for United in this matter.  What it says is

13   that, We anticipate -- based on UBH's limited role

14   and responsibility related to issues in this case,

15   we anticipate UHC's designee, Ms. Paradise, will be

16   in a better position to address most of the topics

17   in your notice than UBH's designee.

18           And so then they identify a couple topics

19   that you will not be testifying on today:  8, 10,

20   13, 14, 15, and 31.

21           And without going through every single one

22   of them, looking at the deposition notice, is it

23   your understanding, and are you prepared today to

24   testify, on each of the topics in this deposition

25   notice besides 18 [sic], 10, 13, 14, 15, and 31?

Page 37

1           MR. SIGLER:  And I'll just briefly note

2    for the record that, as reflected in this letter,

3    Ms. Paradise is designated subject to the

4    clarifications and objections in this letter and in

5    our previous letter from March 23rd, including the

6    specifications of topics in the letter.

7           But you can answer as best you can,

8    Ms. Paradise.

9        A.   It's my understanding that I'm the

10   30(b)(6) witness and there are certain topics, as

11   outlined in the letter, I won't be speaking to.

12   And, again, I think the letter speaks to my

13   deposition.

14       Q.   (BY MR. LAVIN)  Speaks for itself?

15       A.   Yes.

16       Q.   Got it.  Okay.  Let's put that aside for

17   one second, and let's go to Exhibit --

18           And, you know, I'd also like to mention, a

19   lot of these topics overlap with each other, so it's

20   going to be tough to go through them just kinda

21   clear-cut one by one.  So some of them are going to

22   overlap, but I just want to kind of preface that,

23   that the topics to which you've been designated as

24   the 30(b)(6) witness, that you -- you are qualified

25   to speak to those topics.  Correct?

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 38

1          A.    I believe I'm qualified.

2          Q.    Okay.  So the next exhibit let's mark as

3     Exhibit 3.

4                (Deposition Exhibit Number 3 marked for

5     identification.)

6          Q.    Exhibit 3 is entitled Defendant United

7     Behavioral Health Insurance Company's Responses and

8     Objections to Plaintiffs' First Set of

9     Interrogatories.  It is dated July 7th, 2022.

10               MR. SIGLER:  It's a long document, Matt.

11    Do you want to direct her to any particular part of

12    it?

13         Q.    (BY MR. LAVIN)  There are some parts of it

14    I want to go through.  I just want to -- First

15    question is, have you ever seen this document

16    before?

17         A.    Yes.

18         Q.    Okay.  If you'd turn to the -- I think

19    it's the second-to-last page, is that your signature

20    on there?

21         A.    That is my electronic signature.

22         Q.    Okay.  Do you remember when you first saw

23    this document?

24         A.    I don't remember the date, 'cause I think

25    I've seen a couple versions.

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 39

1      Q.    Okay.  So did you see drafts of this
2   document?
3      A.    Yes.
4      Q.    Did you help prepare the responses to this
5   document?
6      A.    I helped review the responses, yes.
7      Q.    Okay.  And is there anything in here, as
8   we sit here today, that you feel needs to be
9   supplemented in this document?
10      A.    It's a multiple-page document, and I
11   haven't read it again today, so I don't really think
12   it's fair to answer that question.
13      Q.    All right.  Were you involved in a search
14   for documents --
15           MR. SIGLER:  Objection.  Form.
16      Q.    (BY MR. LAVIN) -- related to this
17   document?
18           MR. SIGLER:  Same objection.
19      A.    I personally didn't get involved in the
20   actual search.
21      Q.    (BY MR. LAVIN)  Okay.  Are you aware if
22   UnitedHealthcare is intending to produce more
23   documents in this action?
24           MR. SIGLER:  Objection to form, outside
25   the scope of the notice.

Page 40

1      A.   I don't think I have insight if there is

2   additional discovery occurring.

3      Q.   (BY MR. LAVIN)  Okay.  So if we go to the

4   very first, on page 5, the first interrogatory is,

5   Identify all welfare health benefit plans, insured

6   or administered by you, by plan sponsor and plan

7   year, indicating whether the plan is administrative

8   services only or fully insured from January 1st,

9   2015, to the present.

10          And, you know, in all these answers

11   there's always -- there's objections up front.  And

12   if you go down to the second paragraph, that's

13   typically where the substantive part of the answer

14   is.  Just might help you to navigate this document.

15          So going down to the first full paragraph

16   on page 6, it says, UBH and UHC will produce to

17   plaintiffs supplemental claims data production

18   consisting of previously discussed parameters

19   designed to capture putative class claims that will

20   include fields identifying the plan or corresponding

21   to each claim line.

22          Does UnitedHealthcare maintain a database

23   of all active ASO plans?

24          MR. SIGLER:  Objection to form,

25   foundation, outside the scope of the notice.

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 41

1              Is this -- is this related to a topic,

2    Matt?

3              MR. LAVIN:  Well, I'm asking about this

4    answer right here.

5              MR. SIGLER:  I know.  But it's a 30(b)(6)

6    deposition.  Is there a topic that relates to this?

7              MR. LAVIN:  I could go through the topics.

8    Do you want to do that?

9              MR. SIGLER:  Well, I'd like the deposition

10   to be focused on the topics.  Does this one relate

11   to one?

12             MR. LAVIN:  All the topics are about the

13   plan, so --

14             MR. SIGLER:  Well, the case is about

15   Facility R&C and Viant OPR, and you're asking these

16   broad questions.

17             MR. LAVIN:  Oh, we're going to do this.

18   All right.  Well --

19             MR. SIGLER:  She can answer based on

20   personal knowledge, but I don't want today --

21             MR. LAVIN:  We can do that.  I mean, but

22   that's not the way that I would like today to go,

23   all right?  I'd like today -- I think we've

24   discussed this before pretty quickly.  If it's going

25   to be long objections to lots of questions, we're

Page 42

1    going to be here for a long time, right?  The goal

2    is to try and get through this quickly.

3                This is a 30(b)(6) deposition.  If you

4    have an objection, you can state it briefly, short

5    and succinct, and identify it for the record.  All

6    right?  But I don't want long form objections,

7    speaking objections, all right?

8                MR. SIGLER:  Well, if it's outside the

9    scope of the notice I've got to say that.

10                MR. LAVIN:  Okay.  You can say that.  You

11    can say that.  You can say that.  That's fine.

12                MR. SIGLER:  All right.  So the

13    objection's been stated.  She can answer based on

14    personal knowledge.  And let's stay -- you know,

15    let's adhere to the notice, because that's what

16    we're here for.

17                MR. LAVIN:  Fine.

18        Q.   (BY MR. LAVIN)  Does UnitedHealthcare

19    maintain a database of ASO plans?

20        A.   I don't know if I would call it database.

21    Obviously UnitedHealthcare understands who its

22    in-force clients are at a given period of time.

23        Q.   Okay.  Is it -- is there a spreadsheet

24    maintained of UnitedHealthcare's ASO clients?

25                MR. SIGLER:  Same objections.

CONF AEO 30(b)(6) Rebecca  Paradise     July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 43

1       A.   Not that I'm aware of.

2       Q.   (BY MR. LAVIN)  Okay.  Do you have access

3   on your, you know, work space to look up various ASO

4   plans?

5            MR. SIGLER:  Same objections.

6       A.   No.

7       Q.   (BY MR. LAVIN)  All right.  Could you look

8   up the package that an ASO plan has chosen from your

9   work space at UnitedHealthcare?

10            MR. SIGLER:  You're talking about

11   out-of-network packages?

12       Q.   (BY MR. LAVIN)  Yeah.  The packages we

13   discussed before.

14       A.   And you're talking about me looking it up?

15       Q.   Yeah.  You personally.

16       A.   No.

17       Q.   Okay.  Does somebody else at

18   UnitedHealthcare have that capability?

19       A.   Of course.

20       Q.   Okay.  Do you know who that person is?

21       A.   It's multiple people.

22       Q.   Okay.  But you do not have access to that?

23       A.   Is that a question?

24       Q.   It is.

25       A.   No, I do not.

Page 44

1       Q.    Okay.

2             MR. LAVIN:  Counsel, do you know when

3    UnitedHealthcare intends to supplement the claims

4    data?

5             MR. SIGLER:  I'm not being deposed today,

6    Matt.  We can have a conversation offline, but let's

7    use our time with the witness.

8             MR. LAVIN:  We've got two days left of

9    discovery.  Does UnitedHealthcare plan on producing

10   that information before the close of discovery?

11            MR. SIGLER:  Why don't you focus your time

12   today on the witness.

13            MR. LAVIN:  So you're --

14            MR. SIGLER:  If you want to go off the

15   record and have this conversation.  We've met -- we

16   met and conferred three times over the past four

17   days, and I've repeatedly asked you questions about

18   discovery.  I've been very open with you.  If you'd

19   like to have a discussion about discovery, let's do

20   that, but off the record.

21            MR. LAVIN:  Okay.

22       Q.    (BY MR. LAVIN)  Does United's database of

23   ASO plans contain information on out-of-network

24   pricing selected for that particular plan?

25            MR. SIGLER:  Objection to form.

Page 45

1          Which database are you asking about?  The

2     one she doesn't have access to?

3          MR. LAVIN:  The one that she's referenced.

4          MR. SIGLER:  Same objections.

5     A.   I believe my testimony was, I don't know

6     if I'd call it a database.  I don't know the actual

7     tool that people in the organization -- it's a very

8     large organization -- use to track our current

9     clients.

10         Certainly there is information available

11    to understand what out-of-network package, as well

12    as all the other benefit offerings, a client has

13    chosen.

Page  46



Page  47







Page 50



Page 51



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 52



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  53



CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  55



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 57

1      ████  ██    ████████████████████████

██  █████████████████████████████████████████

██  █████████████████████████████████████████

██  ██████

██          ███████████████████████████

██        ███  ████████████████████████

██        ███  ██████████████████████████████

██  ██████████████████████████████

██        ███  ████████████████████████████████

██  ███████████████████████

11          MR. SIGLER:  Matt, we've been going about

12    an hour, so let's take a break soon.

13          MR. LAVIN:  We can take a break right now

14    if you want.

15          MR. SIGLER:  Okay.

16          MR. LAVIN:  So let's go off the record.

17          THE VIDEOGRAPHER:  The time is

18    approximately 2:49 p.m.  We're going off the video

19    record.

20          (Whereupon, a recess was taken.)

21          THE VIDEOGRAPHER:  The time is

22    approximately 3:03 p.m.  We are back on the video

23    record.  Go ahead.

24      Q.   (BY MR. LAVIN)  All right, Ms. Paradise.

25    Before the break we were talking about a couple

Page 58

1    different things.  I just want to direct you to

2    Exhibit 3, I believe it is, which is the

3    interrogatories, and go to page 29.

4            Make that page 26.  I'm sorry.

5            And it says, Interrogatory 14, Describe in

6    detail the results of any and all actuarial

7    underwriting and other analyses you have conducted,

8    considered and/or reviewed regarding implications of

9    using language stating that out-of-network benefits

10   are, may be paid based on a rate recommended by

11   Viant, and employee welfare health benefit plans

12   insured and/or administered by you.

13           And as we go to the next page, about the

14   first full paragraph, I'm going to jump into it.  It

15   says, Subject to and without waiving the foregoing

16   objections, no responsive underwriting analyses have

17   been identified.

18           Is that a correct response?  Do you stand

19   by that response to today as UnitedHealthcare?

20           MR. SIGLER:  Objection.  Form, foundation,

21   outside the scope of the notice.

22           Do your best, Ms. Paradise.

23      A.   I mean, again, I'm not involved in the

24   discovery process, so I'd defer to our counsel on

25   what they found or didn't find.

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 59

1        Q.    (BY MR. LAVIN)   Yeah.   And it's not meant

2    to be a trick question.   I'm asking you if you're

3    aware of any other reports that aren't mentioned in

4    here.

5             MR. SIGLER:   Same objections.

6        A.    Like I said, I defer to counsel.   I didn't

7    review every single document that was discovered or

8    produced in discovery, so I can't answer the

9    question.

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 61 of 408
CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  60



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 62 of 408
CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 61



CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 62

1     ▮ ▬▬▬▬▬▬▬▬▬▬▬

   ▮ ▬▬▬▬▬▬▬▬▬▬

   ▮ ▬▬▬▬

   ▮ ▮ ▬▬▬▬▬▬▬▬

   ▮ ▬▬▬▬ .

6      Q.   Okay.  And then let us go -- and we'll get

7   off of this -- is Interrogatory No. 21, which is on

8   page 34.  And it says, Describe in detail what

9   steps, actions, policies and/or procedures -- excuse

10   me -- are taken by United or its agents with regard

11   to members who receive balance bills for

12   out-of-network claims priced through United's

13   Facility R&C program from January 1st, 2015 to

14   present.

15      And then do you see the response there?

16      A.   Yes.

17      Q.   Did you assist in drafting this response?

18      A.   I believe I reviewed it, yes.

19      Q.   Okay.  And did you approve of it?

20      A.   I believe I signed the interrogatories.

21     ▮ ▬▬▬▬▬▬▬▬▬

   ▮ ▬▬▬▬▬▬▬▬▬▬

   ▮ ▬▬▬▬▬▬▬▬▬▬▬

   ▮ ▬▬▬

   ▮ ▬▬▬▬▬▬▬▬

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 63



Page 65



CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 66

1  ████████████████████████████████████████

   ████████████████████████████

   ████████████████████████████████████████

   ██████████████

   ███  ████████████████████████████████████

   ██████████████████████████████████████

   ████████████████████████████████████████

   ████████████████████████████████████████

   ████████████████████████████

10        Q.    (BY MR. LAVIN)  On the back of a member's

11   ID card, if it says call -- you know, I've had

12   UnitedHealthcare insurance.  On the back it said,

13   call, you know, members call, and there was a phone

14   number.  Does that phone number go to

15   UnitedHealthcare, as far as you know, or United

16   Behavioral Health?  Is there a separate number for

17   behavioral health claims?

18             MR. SIGLER:  Objection.  Outside the scope

19   of the notice.

20        A.    Yeah.  That I -- I don't have visibility

21   to that level of detail.

22        Q.    (BY MR. LAVIN)  Do you have a

23   UnitedHealthcare ID card?  Do you know if it has a

24   separate number for behavioral health claims?  It

25   may.  I'm not sure.

Page 67

1            MR. SIGLER:  Same objection.

2       A.   I don't know what my ID card looks like

3    from memory.

4       Q.   (BY MR. LAVIN)  And I'm just trying to

5    figure -- the whole point of this, I'm just trying

6    to figure out how it gets to Jolene Bradley.

7            So Jolene Bradley works in payment

8    strategies with you.  Does it get forwarded by UBH

9    over to Jolene Bradley?

10      A.   I don't know the specific tool, but there

11   is a process where that behavioral health team would

12   have, where they would take the information about

13   the case.  They're not transferring a member.

14      Q.   Right.

15      A.   Jolene's not talking to anybody outside

16   the company.  Her team's not.  But they would

17   transfer the issue for their review, and then her

18   team would determine appropriate steps.

19      Q.   I understand.  How many people are on

20   Jolene Bradley's team?

21      A.   Roughly 20 to 30 people, I think.

22      Q.   Does -- And you mentioned people who

23   report to you.  Jolene Bradley does not report to

24   you?

25      A.   Not currently, no.

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 68

1      Q.    Okay.  Did she used to report to you?

2      A.    Yes.

3      Q.    Is she -- Why does she no longer report to

4  you?

5      A.    We've had some reorganizations on our team

6  as part of becoming in the -- moving into the

7  broader E&I organization, and so there were some

8  changes.

9      Q.    Structural changes?

10     A.    Correct.

11 

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 69

1　████████████

████　　　██　████████████████████████████████

████　████████████████████████████████████

████　████████████████████████████████████

████　████████████

████　　██　████████████████

████　　██　██████████████████████

8　　　　Q.　Did you review any provider remittance

9　advices in preparation for today?

10　　　　A.　I believe we looked at a few.

11　　　　Q.　Do you remember which ones you looked at?

12　　　　A.　No.

13　　　　Q.　Do you know if there were provider

14　remittance advices related to the class

15　representatives in this case?

16　　　　A.　I know the PRAs had to do with the claims

17　at issue in this case.

18　　　　Q.　Okay.　Do you know if they dealt with the

19　specific individuals who are the class

20　representatives?　Do you know what I mean by class

21　representatives?

22　　　　A.　Yes.　I understand that.　And, yes, it

23　would have been with respect to their claims.

24　　　██　██████████████████████████████

████　████████████████████████████████████

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  70



CONF AEO 30(b)(6) Rebecca  Paradise            July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 71



Page 72



CONF AEO 30(b)(6) Rebecca  Paradise       July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page  73

1

CONF AEO 30(b)(6) Rebecca  Paradise      July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  74



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 75



12        Q.    Okay.  Is there anyone at UnitedHealthcare

13   who has ultimate authority for determining whether

14   out-of-network programs comply with ASO client plan

15   language?

16             MR. SIGLER:  Objection to form.

17        A.    There is not one person.

18        Q.    (BY MR. LAVIN)  It's a number of people?

19        A.    Yes.

20        Q.    Okay.  And who would those people be?

21             MR. SIGLER:  Objection to form, asked and

22   answered.

23        A.    It's -- I think I've stated before,

24   there's a team of people.  There are legal people

25   involved.  There's business people involved.

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 76

1   Certainly the client is going to have a say what's

2   in their SPD.  So there isn't a person who's

3   ultimately accountable.



CONF AEO 30(b)(6) Rebecca  Paradise       July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 77



CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 78



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 79

1          Q.    Is Courtney Lucas an in-house counsel for
2     payment strategies?
3          A.    She's in-house counsel on the network
4     team.  One of her accountabilities is supporting our
5     out-of-network payment strategy team.
6          Q.    Okay.  Are there any other attorneys that
7     support your team?
8          A.    Scott Reese.
9          Q.    I've spoken with Scott Reese, outside of
10    this.
11                All right.  Let us go -- so the next
12    exhibit let's mark as Exhibit 4.
13                (Deposition Exhibit Number 4 marked for
14    identification.)
15         Q.    And just let me know -- Exhibit 4 is
16    entitled Defendant United Behavioral Health and
17    UnitedHealthcare Insurance Company's Responses and
18    Objections to Plaintiffs' Seventh Set of Requests
19    for Production of Documents.  It is dated July 7th,
20    2022.
21                Have you seen this document before?
22         A.    I don't remember now.  We're getting into
23    too many legal documents.
24         Q.    If you're not sure, then you're not sure.
25                How about this?  Did you review this

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 81 of 408
CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 80

1    document before July 7th?

2              MR. SIGLER:  Objection to form.

3              She just said she doesn't remember the

4    document at all, so --

5              MR. LAVIN:  Okay.

6              MR. SIGLER:  -- how is she supposed to

7    answer that?

8              MR. LAVIN:  I don't think that's exactly

9    what she said.

10             MR. SIGLER:  Okay.  Fair enough.

11             Objection to form.

12        A.   I don't recall this document specifically.

13   I've reviewed so many documents, they're starting to

14   conflate.

15        Q.   (BY MR. LAVIN)  Okay.  And I asked before,

16   and we had a little bit of a dust up over whether

17   United intends to produce further documents in this

18   matter.  Mr. Sigler said he'd talk to me later about

19   that.

20             MR. SIGLER:  We've talked a lot, Matt.

21   We've talked a lot.  But let's use our time with

22   Ms. Paradise to talk to her.

23        Q.   (BY MR. LAVIN)  Let's go to the next

24   exhibit --

25             MR. SIGLER:  And, by the way, my

Page 81

1    understanding is, we produced the data that you were

2    asking about last week.

3              MR. LAVIN:  Okay.  United has produced a

4    lot of documents, very recently in this case, so

5    we've possibly not had a chance to review them all.

6              MR. SIGLER:  My only point is, ask me

7    about this stuff and we can address that.

8              MR. LAVIN:  So let's mark the next

9    exhibit.

10             (Deposition Exhibit Number 5 marked for

11   identification.)

12        Q.   (BY MR. LAVIN)  Do you recognize this

13   document, Ms. Paradise?

14        A.   I think I've seen this.

15        Q.   Okay.  For the record, it's entitled

16   Plaintiffs' Third Amended Class Action Complaint.

17   It is dated September 10th, 2021.

18             Have you seen this document or one with a

19   similar caption on it at some time?

20        A.   I believe I have over the past few months,

21   yes.

22        Q.   Okay.  Have you ever seen it before the

23   past few months?

24        A.   Well, since it's dated September 2021, I

25   don't think I could have seen it before then.

CONF AEO 30(b)(6) Rebecca Paradise      July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 82

1        Q.    True.  But have you seen any other

2   documents that look like this with this caption on

3   them before -- this is the third amended.  There

4   were a couple before it.

5             MR. SIGLER:  Objection to form.

6        A.    I don't recall if I've seen all three or

7   not.

8        Q.    (BY MR. LAVIN)  Okay.  Do you remember

9   when you first found out about this case in which

10  you are being deposed today?

11       A.    Sorry.  Can you ask me that again?

12       Q.    When did you first hear of this case in

13  which you are being deposed today?

14       A.    I -- I don't recall.

15       Q.    You don't know when you first became aware

16  of it?

17       A.    No, because hasn't this case been going on

18  for some time?

19       Q.    It has.  I don't remember exactly.

20       A.    Okay.

21             MR. SIGLER:  Do you remember when you

22  filed the case?

23             MR. LAVIN:  I do not remember exactly.

24             MR. SIGLER:  Okay.

25       Q.    (BY MR. LAVIN)  May have been during COVID

Page 83

1    or preCOVID.

2              But do you remember if you saw this case

3    or if you've discussed this case with anybody within

4    the last two years, before five months ago?

5              MR. SIGLER:  Objection to form.

6         A.   I don't recall when I first discussed this

7    with counsel.

8         Q.   (BY MR. LAVIN)  Okay.  Have you discussed

9    this case with anybody besides counsel?  And I'm not

10   talking about -- we've talked about preparation for

11   today's deposition, so outside of preparation for

12   today's deposition.

13        A.   I don't recall talking about it with

14   anyone else besides counsel.

15        Q.   Let's turn to the back.

16             Actually, let's put this aside.  I just

17   wanted to see if you'd seen it, because the next

18   document is related to it.

19             (Deposition Exhibit Number 6 marked for

20   identification.)

21        Q.   And so Exhibit 6 is entitled Defendant --

22   well, this is Defendant Behavioral Health's Amended

23   Answer to Plaintiffs' Second Class Action Complaint.

24   So may not be the document you are here to testify

25   to.

Page 84

```
 1              MR. LAVIN:  Are the affirmative defenses
 2     any different in those two -- between the two
 3     entities?  Do you know, Counsel?
 4              MR. SIGLER:  I honestly don't know.
 5     And --
 6              MR. LAVIN:  Okay.
 7              MR. SIGLER:  -- I -- I'm not sure.
 8              MR. LAVIN:  So let's put it aside, then,
 9     because you're not here on behalf of -- we'll bring
10     it tomorrow and discuss it.
11              All right.  Exhibit 7.
12              (Deposition Exhibit Number 7 marked for
13     identification.)
14
```

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 85



Page 86



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 87



CONF AEO 30(b)(6) Rebecca  Paradise     July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  88



CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca Paradise    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 90



15        All right.  Let's go to the next exhibit.

16        (Deposition Exhibit Number 9 marked for

17   identification.)

Page 91



Page 92



CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  93





Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 96 of 408
CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 95



Page 96



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  97



Page  98



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 100





Page 101

Page 102

1        ██████████████████████████████████████████

██ ████████████████

██                        ████████████████████████████████

4                   And, Matt, we've been going about an hour,

5        so at some point let's take a break.

6                        MR. LAVIN:  We can take a break.

7                        MR. SIGLER:  Okay.

8                        MR. LAVIN:  Go off the record.

9                        THE VIDEOGRAPHER:  Off the record.  The

10       time is approximately 3:59 p.m.  We are going off

11       the video record.

12                        (Whereupon, a recess was taken.)

13                        THE VIDEOGRAPHER:  The time is

14       approximately 4:14 p.m.  We are back on the video

15       record.  Go ahead.

16            Q.   (BY MR. LAVIN)  All right, Ms. Paradise.

17       What was the last exhibit?  We were on Exhibit 9; is

18       that correct?

19            A.   Uh-huh.

20            Q.   All right.  Let's go to Exhibit 10.

21                        (Deposition Exhibit Number 10 marked for

22       identification.)

23                        MR. SIGLER:  And while we're paused, I'm

24       going to designate the transcript preliminarily

25       attorneys' eyes only, because many of the documents

CONF AEO 30(b)(6) Rebecca  Paradise                July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 103

1    are attorneys' eyes only, and then we'll refine the

2    designations later.

3              MR. LAVIN:  That's fine.

4

Page 104



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 106 of 408
CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 105



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 106



Page 107



Page 108



Page 109



Page 110



Page 111



CONF AEO 30(b)(6) Rebecca Paradise       July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 112



Page 113



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 114



Page 115



Page 116







Page 119



Page 120



16          (Deposition Exhibit Number 11 marked for

17      identification.)

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 122







Page 124

CONF AEO 30(b)(6) Rebecca  Paradise            July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 125



Page 126



CONF AEO 30(b)(6) Rebecca Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 127



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 128





CONF AEO 30(b)(6) Rebecca  Paradise                July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 130

Page 131



Page 132



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 133



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 135 of 408
CONF AEO 30(b)(6) Rebecca  Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 134



Page 135



14          (Deposition Exhibit Number 12 marked for

15     identification.)



Page 136

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 137



Page 138



```
 1
 
 
 
 5        Q.    Okay.  All right.  Let's go on to the next
 6   exhibit.
 7             (Deposition Exhibit Number 13 marked for
 8   identification.)
 9
```





Page 140

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 141



Page 142



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 144 of 408
CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 143





Page 144



Page 146





Page 148



Page 149



Page 150



CONF AEO 30(b)(6) Rebecca  Paradise       July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 151



11        MR. SIGLER:  If it's a good breaking

12   point, let's take a final break.

13        MR. LAVIN:  Okay.  All right.  Go off the

14   record.

15        THE VIDEOGRAPHER:  The time is

16   approximately 5:20 p.m.  We are going off the video

17   record.

18        (Whereupon, a recess was taken.)

19        THE VIDEOGRAPHER:  The time is

20   approximately 5:31 p.m.  We are back on the video

21   record.  Go ahead.

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 152



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 153



Page 154





Page 155

Page 156



13        Q.    Let's go to the next exhibit.

14            (Deposition Exhibit Number 14 marked for

15     identification.)

16

Page 157



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 158



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 159



Page 160



Page 161



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 162





Page 163

Page 164

1      Q.   Have you had opportunity to review the

2    putative class list in this case?

3           MR. SIGLER:  Objection to form.

4    Foundation.

5      A.   Meaning?

6      Q.   (BY MR. LAVIN)  United, your attorneys,

7    produced to us a very large spreadsheet of people

8    whose claims are, you know, within this dispute in

9    this case.  They are the putative class, is what

10   they call them, so people who have been impacted by

11   what the plaintiffs are suing the defendants over in

12   this case.

13          Have you had a chance to review that list?

14          MR. SIGLER:  Same objections.

15     A.   I've reviewed a list of claims.

16     Q.   (BY MR. LAVIN)  Okay.

17     A.   I've seen a list of claims.

18     Q.   How long was that list of claims?

19     A.   I think it was pretty long.

20     Q.   Was it dozens of claims or hundreds of

21   thousands of claims?

22     A.   I didn't count them, so I can't answer

23   that question.

24     Q.   Okay.  'Cause the putative class list is

25   hundreds of thousands of claims, so you might

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 165

1    remember if you'd seen that big a file.

2

Page 166



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 167



Page 168



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 170



4       Q.    (BY MR. LAVIN)   Okay.   Let's go to the

5   next exhibit.

6            (Deposition Exhibit Number 15 marked for

7   identification.)



Page 172



Page 173



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 174



Page 175



Page 176



Page 177



Page 178



Page 179



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 181 of 408
CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 180





CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 182



Page 183



```
15        Q.    Okay.  All right.  Let's go to the next

16   exhibit.

17              (Deposition Exhibit Number 16 marked for

18   identification.)

19
```

Page 184





Page 186



Page 187



1

14          (Deposition Exhibit Number 17 marked for

15  identification.)

16          Q.   Exhibit 17 has no Bates numbers.  I

17  believe it's a native spreadsheet.  We will get the

18  Bates number, put it on the record.  I probably have

19  the Bates number, but I would have to dig for it.

20

Page 188



Page 189



CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp





Page 191

Page 192





Page 193

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 194



CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 195

1 ████████

   ████████████████████████████████

   ████████████████

   ██   ██████████████████████████

   ████████████████████████████████

6        Q.    (BY MR. LAVIN)  Okay.

7             MR. SIGLER:  We're at 6:30, Matt.

8             MR. LAVIN:  Okay.  We can go off the

9    record.

10             THE VIDEOGRAPHER:  The time is

11   approximately 6:31 p.m.  We are going off the video

12   record.

13             (Whereupon, at 6:31 p.m., Wednesday, July 13,

14   2022 the taking of the Deposition of REBECCA PARADISE

15   was adjourned.)

16                        *  *  *

17

18

19

20

21

22

23

24

25

Page 196

```
 1   STATE OF MINNESOTA:   )
                           ) ss.           CERTIFICATE
 2   COUNTY OF ANOKA:      )
 3            Be it known that I took the deposition of
     REBECCA PARADISE on the 13th day of July, 2022;
 4
 5            That I was then and there a Notary Public
     in and for the County of Anoka, State of
 6   Minnesota, and that by virtue thereof, I was duly
     authorized to administer an oath;
 7
              That the witness, before testifying, was
 8   by me first duly sworn to testify the whole truth
     and nothing but the truth relative to said cause;
 9
              That the testimony of said witness was
10   recorded in shorthand by me and was reduced to
     typewriting under my direction;
11
              That the cost of the original transcript
12   has been charged to the party noticing the
     deposition, unless otherwise agreed upon by Counsel,
13   and that copies have been made available to all
     parties at the same cost, unless otherwise agreed
14   upon by Counsel;
15            That I am not related to any of the parties
     hereto nor interested in the outcome of the action;
16
              That the reading and signing of the
17   deposition by the witness and the Notice of Filing
     were reserved.
18
              WITNESS MY HAND AND SEAL this 26th day of
19   July, 2022.
20
     _____
21
     _____
22            Christine K. Herman, RPR, CRR
23
24
25
```

CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 197

1                            ERRATA SHEET

2

3      PAGE/LINE          CORRECTION        REASON

4      _____

5      _____

6      _____

7      _____

8      _____

9      _____

10     _____

11     _____

12     _____

13     _____

14     _____

15     _____

16     _____

17     _____

18     _____

19     _____

20     _____

21     _____

22     _____

23     _____

24     _____

25     _____

Page 198

1    I, REBECCA PARADISE, have read this deposition

transcript and acknowledge herein its accuracy, except

2    as noted.

3

4

5

6

7

8

_____

9

Signature

10

11

12

13

14

15

16

17                                     _____

18                                     Notary Public

19

20

21

22

23

24

25

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[& - 38587]                                                   Page 1

**&**

**&**   2:10,14 6:6
170:22

**0**

**02254**   1:3 7:14

**1**

**1**   4:7 7:6 35:11
35:13,14,18,21
36:5
**1,950**   71:14
**1/1/21**   126:22,25
**1/2**   107:16
**1/4**   107:1,4,6,6
107:10,12 108:5
**10**   5:12 13:17
14:7 31:4 36:19
36:25 102:20,21
103:4 155:4
**100**   85:15 180:16
**1000**   2:5
**102**   5:12
**1050**   2:11
**10th**   81:17
**11**   5:15 120:16
120:18
**1100**   3:11
**12**   5:19 23:22,23
135:14,16
**120**   5:15
**13**   1:20 5:22
36:20,25 138:7,9
151:23 195:13
**135**   5:19
**138**   5:22
**13th**   7:5 196:3
**14**   6:1 36:20,25
58:5 156:14,16

156:16
**15**   6:4 36:20,25
170:6,8
**155848**   120:18
**155853**   120:19
**156**   6:1
**16**   6:9 183:17,19
183:20
**17**   6:12 59:11
187:14,16,21,23
187:25 193:23
**170**   6:4
**171**   3:5
**1775**   2:5
**17th**   3:5
**18**   36:25
**183**   6:9
**187**   6:12
**18th**   126:19
**193347**   103:5
**19335**   103:5
**196**   6:17
**19628**   196:20
**198**   6:18
**1:43**   1:21 7:4
**1st**   40:8 62:13
138:25 170:24
188:22

**2**

**2**   4:9 35:17,19,23
36:6,9,11 92:2
**20**   67:21 117:1
**200**   72:2
**20006**   2:6
**20036**   2:11
**2007**   146:21

**2010**   147:4
**2015**   13:23 14:17
15:8,12,15,16
16:2,8,16,17
24:15,16,21
28:11 40:9
62:13 73:5,7,17
73:23 89:8,18,21
137:14
**2016**   17:2 136:22
137:13
**2018**   33:20
107:13,15
138:25 143:1
**2019**   15:9 33:21
163:1
**202**   2:6,12
**2020**   86:14 89:15
114:7,14 126:17
126:19 170:24
173:23
**2021**   17:8,12
25:20,21 81:17
81:24 85:4
86:13,14 89:15
114:2 191:9,17
191:18
**2022**   1:20 4:10
7:5 35:25 38:9
79:20 195:14
196:3,19
**207874**   90:19
**21**   9:13 62:7
**2100**   3:5
**225**   3:12
**231872**   170:9
**231987**   170:9

**23rd**   37:5
**250**   72:1
**26**   11:19,20 58:4
**26th**   196:18
**29**   58:3
**291**   113:3,12
**2:49**   57:18

**3**

**3**   4:11 38:3,4,6
58:2 89:25
**3/2021**   89:8
**30**   1:17 7:8 10:3
10:6,11,24 34:24
34:25 35:10,23
37:10,24 41:5
42:3 59:12
67:21 92:12
193:25
**300**   72:1 114:4
**3000**   2:15
**30363**   3:6
**30597**   183:20
**30602**   183:21
**309956**   88:23
**309962**   88:23
**309995**   84:15
**309998**   84:15
**31**   36:20,25
**34**   62:8
**346-0285**   3:12
**348**   106:2
**35**   4:7,9 68:11
**37978**   156:17
**37982**   156:17
**38**   4:11 130:18
**38587**   138:9

**[38590 - actions]**                                                    Page 2

**38590** 142:10
**38593** 138:10
**393-8200** 2:16
**3:03** 57:22
**3:59** 102:10

**4**

**4** 4:14 79:12,13
  79:15
**40** 78:15 91:6
**400** 3:11
**404** 3:6
**40th** 59:19 60:2
  74:7,18 95:9
  161:5,10,20
**415** 2:16
**48** 112:17 113:8
  113:8
**4:14** 102:14
**4:20** 1:3 7:14
**4:54** 132:16
**4:57** 132:20

**5**

**5** 4:18 40:4
  81:10
**5/15** 85:4
**50** 71:6 73:1
**51995** 135:17
**51998** 135:17
**55343** 1:23
**555** 2:15
**5801** 1:22
**5:20** 151:16
**5:31** 151:20

**6**

**6** 1:17 4:10,20
  7:8 10:3,6,11,24
  34:25 35:10,23

37:10,24 40:16
  41:5 42:3 83:19
  83:21 92:12
**6/29/2017** 5:13
  103:6
**60** 78:15 91:5
**602** 186:15
**60th** 59:19 60:1
  74:2 95:8
**658** 113:12
**677-4030** 2:6
**6:30** 195:7
**6:31** 195:11,13
**6th** 35:24

**7**

**7** 5:1 84:11,12,14
  89:25 107:1,1,4
  107:6,6,10,12
  108:5
**7.25** 130:2
**70802** 3:12
**7341** 9:1
**79** 4:14 161:8
**7th** 38:9 79:19
  80:1

**8**

**8** 4:4 5:5 36:19
  88:19,22,22
**80th** 136:14
**81** 4:18 158:13
**83** 4:20
**84** 5:1
**873-8500** 3:6
**88** 5:5
**891** 171:9

**9**

**9** 5:10 90:16,18
  102:17 107:16
**90** 5:10 126:21
**90th** 136:14
**94105** 2:15
**955-8500** 2:12
**9700** 156:7

**a**

**aaron** 3:4
**aaron.modiano**
  3:7
**able** 55:18 56:16
  78:18 126:5
  147:20,25 148:4
  149:13 157:23
  188:24
**acceptable**
  149:18
**access** 43:2,22
  45:2,15 56:17
  91:24 92:9,23
  103:25 104:2
  106:21 116:14
  129:5 131:18
  137:16,19,21,23
  138:1,4 143:24
  144:10,20
  146:11 147:3
**accessed** 53:14
  53:15 144:18
**accessing** 129:6
**accommodate**
  127:17
**account** 34:6,8
  46:17 94:2,3
  95:24 96:25

97:14 98:4,8,13
  98:18,20 99:6,12
  99:15,17,17,24
  99:25 100:3,8
  101:12 108:9
  121:3 158:7
  159:20,22 184:8
  193:22 194:15
  194:25 195:4
**accountabilities**
  79:4
**accountable**
  76:3
**accountant**
  11:24 12:2
  130:6
**accounting**
  12:22 129:14
**accounts** 5:16
  93:25 121:1,24
  124:11 125:7
  157:10,10
**accuracy** 198:1
**acis** 180:5 181:9
**ackerman** 18:14
  18:21 21:17
**acknowledge**
  198:1
**acquire** 140:21
**acquisitions**
  147:2
**act** 18:19 118:3
  118:9 140:20
**action** 4:19,22
  8:7 39:23 81:16
  83:23 196:15
**actions** 62:9

CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[active - answered]                                                    Page 3

| | | | |
|---|---|---|---|
| **active**  40:23 | 176:8 | **afternoon**  7:3 | **ambulatory's** |
| **actual**  39:20 | **administering** | 8:20 | 29:10 |
| 45:6 53:15 | 47:14 50:15,17 | **agents**  62:10 | **amended**  4:19 |
| 76:23 128:25 | **administrative** | **agg.com**  2:7 3:7 | 4:21,22 81:16 |
| 141:12,16,19 | 40:7 49:2 | **ago**  9:14 11:20 | 82:3 83:22 |
| 173:8 176:23 | 177:23 178:2 | 55:15 83:4 98:2 | **amendments** |
| 180:16 189:8,16 | 180:20 181:11 | **agree**  87:6 95:13 | 21:22 |
| **actuarial**  58:6 | 183:10 | 96:19 159:7 | **amount**  71:2,7 |
| **added**  174:24 | **administrator** | 163:4 180:3 | 71:13,15,20,24 |
| **adding**  54:5 | 48:25 49:10,10 | **agreed**  196:12 | 72:14 135:7 |
| **additional**  40:2 | 49:17 174:13 | 196:13 | **analyses**  58:7,16 |
| 96:10 101:8 | 176:2 | **agreement**  49:2 | 59:13 60:9,12 |
| 131:9 | **adopt**  125:11 | 103:25 104:2 | 136:22 |
| **address**  8:25 | **advantages** | 106:21 129:5 | **analysis**  60:16 |
| 36:16 81:7 | 129:20 | 146:19,20 147:3 | 60:17,21,22 |
| 135:1 139:18 | **advice**  69:7 86:8 | 177:24 178:3 | 61:17,22,25 62:1 |
| 140:10 156:6 | **advices**  69:9,14 | 180:21 181:11 | 62:4 |
| 157:4 165:13 | **advisory**  25:17 | **agreements** | **analyst**  12:23 |
| **addresses**  141:7 | **advocacy**  68:17 | 143:25 144:6 | **analysts**  115:18 |
| **adds**  131:9 | 68:21,22 69:25 | 183:10 | **analytics**  103:10 |
| **adhere**  42:15 | 71:9,15 72:8 | **agrees**  68:18 | **annually**  192:8 |
| 174:7 | 131:9,15,20 | **ahead**  26:22,23 | **anoka**  196:2,5 |
| **adjourned** | 133:12,16 | 57:23 63:23 | **answer**  4:21 |
| 195:15 | 134:10,14,18,19 | 86:9 102:15 | 37:7 39:12 |
| **adjudicate** | 134:25 135:1 | 106:8 132:21 | 40:13 41:4,19 |
| 139:17 140:1,8 | **affairs**  136:7 | 133:6,11 151:21 | 42:13 59:8 80:7 |
| **adjudicated** | **affiliate**  12:9 | 178:10 | 83:23 86:8 |
| 176:24 177:8 | 144:17 | **aiken**  2:14 8:1 | 87:21 95:21 |
| **adjudicating** | **affiliate's**  144:21 | **al**  7:10,11 | 131:1 164:22 |
| 123:19 177:4 | **affiliates**  19:20 | **align**  181:18 | 166:14 168:23 |
| **adjudication** | 19:23 103:20 | **allegation**  9:20 | 169:3 173:17 |
| 23:25 124:5 | 104:3,5,7,9,13 | **allowed**  71:2 | 175:18 182:9,16 |
| 177:15 179:19 | 104:16,18,22 | 72:6 | 185:6 |
| **administer** | 144:20 | **allows**  50:16 | **answer's**  61:19 |
| 49:18 50:21 | **affirmative**  84:1 | **ambulatory**  29:2 | 61:19 78:5,5 |
| 176:2,6 196:6 | **affordable**  122:1 | 29:11 30:2 | **answered**  75:22 |
| **administered** | 124:17 149:10 | 74:14 166:3,5 | 88:11 |
| 40:6 58:12 | | | |

**[answers - available]**                                    Page 4

**answers** 35:1
40:10
**anticipate** 36:13
36:15
**anybody** 16:12
17:19 18:10
34:17 47:2
67:15 76:6 78:2
83:3,9 85:24
93:1 94:13
119:4,5 166:9
176:9 189:22
190:2,6 193:4
**anymore** 111:15
156:5
**anyways** 130:17
**apc** 165:20,23
**apologize** 113:7
**appeal** 141:1
**appeals** 62:22
140:19 154:11
**appear** 10:14
**appearances**
7:21
**appearing** 8:7
**appears** 158:2
158:17
**apple** 33:24 49:5
49:7,8,12 52:8
52:16,16 54:10
55:4 56:3 57:2
99:7,12,15
147:23
**applied** 118:24
143:4
**applies** 74:11
**apply** 29:8 73:18
74:8 118:17

173:24 174:4
**appropriate**
20:15 29:8,9
30:5 54:7 67:18
76:14 77:4
118:17,23
**appropriately**
20:20 23:3 48:1
140:8 181:2,3,4
**approval** 72:22
95:4,6
**approve** 51:8
62:19 116:20
**approving**
194:13
**approximately**
31:5 57:18,22
102:10,14
132:16,20
151:16,20
191:22 195:11
**arnall** 2:4 3:4
7:23
**arrangement**
128:5
**asa** 181:2
**asas** 33:6
**asc** 96:18,20
**ascs** 74:16
**aside** 37:16
83:16 84:8
**asked** 31:11
44:17 75:21
77:8 80:15
88:10 90:12
95:5,6 101:23
161:1 171:25
175:18

**asking** 10:21
11:12 28:24
30:18 41:3,15
45:1 49:16 59:2
63:9 81:2 87:22
87:23 88:12
92:12 93:12,13
98:16 100:8
101:12,14,21
134:23 159:22
162:2 172:15,16
174:3 177:2
178:11 190:8
194:11
**aso** 22:14,18
29:15,16,24,25
30:2,10,12,14
31:5,9 40:23
42:19,24 43:3,8
44:23 45:16
47:6,14 48:3,13
50:23 60:13
75:14 76:24
91:20 98:23
99:3 101:17
105:13,19 122:1
125:11 127:5,20
128:17,21,25
131:8 140:20
145:18 150:6
152:11 153:13
159:8,14,25
160:15,22 161:2
161:12,17 162:4
165:3 186:22
188:5 189:5,18
190:3 191:12
193:10,19

**assigns** 124:8
**assist** 52:2,15
62:17 64:11
**assisted** 52:8
**associated**
129:17
**assume** 17:21
**assuming** 161:6
**assure** 127:5
**atlanta** 3:6
**attached** 183:22
**attained** 126:23
**attend** 25:19
110:23,24 111:3
111:9,15,25
112:1
**attorney** 11:8
157:6,9
**attorneys** 1:18
7:20 77:2 79:6
102:25 103:1
164:6
**attract** 149:19
**audit** 55:7,13
169:22,25
**audited** 169:17
**august** 17:8,12
25:15
**authority** 21:2
31:12 75:13
**authorized**
196:6
**auto** 139:17
**automated** 140:9
177:5
**available** 45:10
54:7 71:16
87:15,16 91:12

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 204 of 408
CONF AEO 30(b)(6) Rebecca Paradise       July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[available - benefit]                                    Page 5

196:13
**avenue** 2:5,11
**average** 117:16
128:7,22
**aware** 25:25
26:7 27:8 39:21
43:1 54:24,25
59:3 60:12
61:24 71:7
82:15 88:4
89:18 106:23
118:19 119:7,8
119:18,20 137:8
150:12 152:10
153:12 155:17
170:2 193:14
194:17
**awry** 20:19

**b**

**b** 1:17 7:8 10:3,6
10:11,24 34:24
34:25 35:10,23
37:10,24 41:5
42:3 92:12
147:22
**back** 21:17
46:17 57:22
66:10,12 83:15
89:15 93:6
102:14 112:14
132:20 138:24
146:21 151:20
158:12 176:17
187:1 190:15
193:23
**backing** 32:1

**balance** 62:11,23
63:10,14 64:4,9
64:14,15,21
65:15 68:13,18
131:10 134:2,3,6
134:7,19 135:2
154:11
**base** 18:24
**based** 22:7 36:13
41:19 42:13
58:10 72:4,5
98:14 106:18
118:15 121:5,6,7
121:9,11,12,21
121:22 122:2,25
124:4,12 125:11
125:12 127:15
133:18,21,22,25
165:20 171:21
172:2
**basic** 118:8
**basically** 162:2
179:1 180:6
**basis** 23:2
108:12,14
169:21 176:19
176:22
**bat** 161:16
**bates** 6:13 84:14
88:22 90:19
103:4 113:9
120:18 135:16
138:9 156:16
170:8 171:9
183:20 187:16
187:18,19
**baton** 3:12

**bearing** 170:8
**bears** 84:14
88:22 90:19
103:4 183:20
**beat** 11:9
**becoming** 68:6
125:16
**began** 28:11
89:18
**beginning** 24:15
137:14 172:9
**behalf** 1:5 2:3,9
3:3,9 8:6 10:15
35:3 68:24 84:9
**behavioral** 1:10
3:16 8:3 9:18
10:23 26:5,7,14
27:3,6,11,16,16
31:19 38:7 63:2
63:5,6,8,15,18
63:19,24 64:1,5
64:15,16,21
65:24 66:6,16,17
66:24 67:11
79:16 83:22
96:20 105:16,21
105:22,23
106:25 167:19
167:25 168:7,13
**belated** 107:2
**believe** 9:13,20
16:17 17:2 25:6
25:23 28:3,8,17
32:17,21 33:13
33:20 38:1 45:5
46:14,16 47:20
48:10 58:2
62:18,20 63:6,25

65:6 69:10
70:23 72:4,5,12
73:3,23 74:2
78:7 81:20 85:7
86:1 89:20
93:16 95:1 99:4
99:15,21 103:13
107:1,16 108:8
108:10 109:2,16
110:2,5 111:7
115:15 116:4
117:13 126:24
126:24 128:4,20
137:23 145:21
146:2,20 150:1,3
151:5 152:8
153:7 155:21
156:25 157:3,14
159:6 166:12,21
170:25 172:20
173:3 174:19
175:17 178:24
180:6 183:21
187:5,11,17
189:19 192:9
**bell** 60:3
**benchmarks**
21:24 137:19,20
137:22 138:2
**benefit** 29:7 30:7
40:5 45:12 46:2
46:15 47:24
48:11,12,21
49:16,18 50:15
58:11 63:8
105:22 123:14
123:17,18,20,21
123:24 124:1,6,7

**[benefit - case]**                                                      Page 6

124:8,19 125:20
134:13 143:5,7
149:18,24 150:2
150:17 160:13
174:16 175:23
176:2,13 177:4
177:13,14
178:18 180:7
**benefits**  5:3,8
47:14 48:16
49:10,11 50:19
50:21 52:4,8
58:9 59:17
65:18 84:22
85:13 87:1,17
127:11 131:19
149:4,7,13,21
150:7,13,24,25
163:20 182:13
**best**  19:9 37:7
58:22 90:9
99:20 106:8
122:20 127:12
177:17
**better**  36:16
105:20 139:21
**beyond**  96:15
**big**  94:10 165:1
170:14 194:11
194:12
**bigger**  99:25
**bill**  23:11,11
63:15 65:15
68:13,18 115:4
134:7
**billed**  64:15,21
71:1,8,14 72:2,4
72:6 121:16,17

189:17
**billing**  64:4,9
131:10 134:3,3,6
135:2 154:11
189:9,15,19,21
189:22,25
190:19,20
**billion**  191:20,22
**bills**  62:11,23
63:10 64:14
134:19
**bit**  32:2 35:10
80:16 103:17
152:8
**biweekly**  110:11
110:22
**block**  158:16
**board**  15:16
25:17 128:13
**bond**  5:13 103:7
103:7,8 113:12
**book**  144:17
**books**  12:3
**bottom**  91:17
112:18
**bound**  48:3,14
175:19
**bourgeois**  18:15
20:7 21:10
**boxes**  180:12
**bradley**  34:7
65:12 67:6,7,9
67:23 139:3
153:19 154:19
**bradley's**  65:11
67:20 139:6
**break**  20:16,17
20:21,22 57:12

57:13,25 102:5,6
151:12 188:24
**breaking**  151:11
**breaks**  191:22
**brian**  2:20 7:16
**briefly**  37:1 42:4
132:23
**bring**  84:9
**bringing**  53:2
178:2
**broad**  22:23
26:3 41:16
146:8 148:1
184:5 192:15,16
**broader**  68:7
146:13
**broadly**  168:16
**broke**  20:22
**broker**  13:5
**brought**  15:16
**bunch**  113:1
**burstein**  2:21
8:1
**business**  21:24
23:9 51:24 66:6
75:25 77:19
78:10 104:21,21
105:13,19
148:14 157:6,9
**bw**  1:5

**c**

**c**  2:1 3:1 7:1
147:23
**calculated**  107:6
116:3 151:4
**calculates**  115:8

**calculating**
115:12
**calendar**  110:13
**california**  1:1,10
2:15 7:13
**call**  22:12 26:12
27:2 42:20 45:6
64:23,23 65:18
65:20,24 66:11
66:13,13 72:11
94:16,18 101:11
164:10
**called**  14:23
60:24 65:23
91:25 92:1
116:7 180:5
191:25 192:1
**calls**  48:19 49:14
**cancel**  110:12
**cap**  71:19 188:23
194:8
**capability**  43:18
**caption**  81:19
82:2
**capture**  40:19
**card**  66:11,23
67:2
**care**  147:6 156:7
**case**  1:3 7:13
9:17,18,18,19,23
10:1,4,12,14,18
25:25 26:5,11,15
26:16 36:14
41:14 67:13
69:15,17 77:14
81:4 82:9,12,17
82:22 83:2,3,9
130:13 145:22

**[case - claims]**

164:2,9,12
**cases** 68:12
**catchall** 87:7
**categorize** 24:4
 121:19
**category's** 29:9
**cathy** 18:14,21
 18:22 21:17
**cause** 38:24
 57:10 111:24
 162:15 164:24
 166:18 196:8
**caution** 86:6
**center** 29:2,11
 30:2
**centers** 74:15
**central** 1:21 7:4
 54:21
**ceo** 18:6 108:4
**certain** 28:24
 29:4,5 37:10
 50:11 55:9,10,20
 90:6 104:9
 110:14 123:24
 127:25 144:9
 167:13
**certainly** 21:14
 45:10 51:21
 70:5,9 76:1
 91:12 101:5,22
 115:1 117:22
 122:2 146:6
 149:16 169:6
 176:1 185:22
 186:4
**certificate** 6:17
 6:18 196:1

**cetera** 52:23
 56:2 157:11
**chain** 103:19
 158:1
**chance** 81:5
 164:13
**change** 16:22,24
 46:12 50:6
 60:14 61:18
 62:2 75:1 76:8
 76:17,21,24
 77:18,20 78:1,2
 78:4,8,11,12
 91:3,5,13 95:11
 95:11,14,19,25
 96:8,8,18 98:1,1
 110:18 161:21
**changed** 15:11
 16:1 71:25
 78:15 86:17
 154:2 174:24
**changes** 23:18
 46:3 54:5,9,14
 59:16 61:25
 68:8,9 76:12
 91:20,21 96:14
 96:16 97:14
**changing** 59:18
 76:5 77:25 95:8
**channels** 142:2
**characterize**
 87:8 117:8
 127:8
**charge** 71:8 72:5
 94:6 121:6,12,21
 121:22 122:2
 125:12,14
 127:15,20,24

128:1 129:16,24
 165:20
**charged** 125:14
 188:4,9 193:18
 196:12
**charges** 72:3
 121:17 125:14
 191:12
**charging** 189:10
**chart** 138:24,25
 154:17
**check** 76:23 97:8
 176:10
**checking** 64:8
**checks** 78:2
 180:11
**choice** 125:19
 127:16 161:12
 162:7
**choose** 22:19
 29:6,25 30:5
 50:23,25 74:20
 124:20 163:12
**chooses** 22:15
 165:11
**choosing** 65:14
**chose** 74:18,19
 75:5
**chosen** 29:17
 30:10 43:8
 45:13 118:22
 159:8
**christine** 1:25
 7:18 196:22
**ciccone** 2:20
 7:16
**cj** 1:5

**claim** 23:25 26:8
 33:13 40:21
 48:25 63:11
 64:7 65:3,16
 68:20 70:4,25
 71:16 105:4
 117:24 123:19
 124:2,2,4,5
 128:15 129:2,9
 129:11 130:3
 133:8 139:16,23
 140:3,7 148:19
 148:22 149:1
 159:10 174:12
 176:7,9,19,22,24
 177:3,8,15 179:3
 179:18,19 181:3
 188:23
**claims** 22:17
 23:20,23,24 24:1
 24:2 26:6,10,12
 26:20 27:4,6,11
 27:17 28:21
 29:3,5,11 30:2
 31:12,13,19,23
 40:17,19 44:3
 49:9 62:12
 63:24,25 64:16
 64:22 66:8,17,24
 69:16,23 71:21
 73:9,14,18 74:4
 74:9,12 90:6,6
 105:6,16,23
 113:17 114:9,12
 117:16 118:12
 118:14,17,21,23
 119:2,6,9,14
 131:3 132:2

**[claims - compilation]**                                    Page 8

133:2,18 134:2
140:11,12
141:24 147:12
148:16,21 164:8
164:15,17,18,20
164:21,25 165:3
167:14,20,22
168:4,12,16
173:24 174:1
**clarifications**
37:4
**clarify**   11:12
**class**   4:19,22
40:19 69:14,19
69:20 81:16
83:23 164:2,9,24
**clear**   37:21
132:25 180:16
190:13
**client**   25:17
29:14,15 45:12
45:19 46:2,4,10
46:11 47:14,19
47:22,25 48:13
49:16,18 50:5,12
50:23 51:2,9,11
52:12 53:2,5,5
54:14,14,17,22
55:4 56:3 60:13
75:14 76:1,24
98:16 99:3
101:21 118:16
118:22 125:18
126:7 127:12
128:5 129:1
144:25 147:22
147:22,23
149:16,23 158:3

158:6 159:13,14
160:22,23
161:17 163:6,17
165:11 173:15
173:20 174:24
175:6,6 176:1,16
176:19 177:13
178:14,16,23
180:11,24
181:24 182:4
189:8,17,24
190:9,20 191:18
193:10,22 194:6
194:16
**client's**   45:22
48:3,16 50:20
51:12 56:1
127:16 173:15
177:20 181:19
194:16
**clients**   29:6 30:5
30:10,10,12,14
31:6,10 42:22,24
45:9,16,24 47:6
49:22 55:9
91:20 98:19,24
101:17,22
105:18 122:2,3,5
122:22 124:17
124:18 125:11
126:4,6 127:5,14
127:18,20,20,25
128:21,25 131:9
134:12 144:9
145:19 146:10
147:22 148:2
149:8,12 150:1,6
150:15 152:4

159:25 160:6,16
160:25 162:14
163:18 175:2,20
184:19 189:5,10
189:18 190:3
191:12 193:19
193:21 194:22
**clinical**   117:13
**close**   44:10
**closer**   136:13
**cms**   87:1 121:10
123:6,13 153:6
**cms's**   166:1
**coca**   65:13
**code**   27:15,20,21
119:23 166:3,6
**codes**   20:14
27:15 28:24
166:10
**cola**   65:13
**colleagues**   21:14
**collect**   191:2
**collected**   190:3
193:4
**colleen**   136:4
**column**   106:4
**columns**   106:15
112:19
**combination**
29:19
**combinations**
30:25
**combines**   143:24
**come**   56:24 75:8
100:11 139:23
140:12 161:20
163:13

**comes**   142:3,6
177:3
**coming**   176:17
**comment**   188:22
**commentary**
174:11
**committee**   74:23
76:22
**commonly**   56:24
**communicate**
91:19 108:11
110:6 112:10
**communicating**
96:8
**communication**
101:12
**companies**   12:10
19:23
**company**   1:9 7:8
7:11 17:5 21:6
32:7 46:25
52:20 67:16
103:12 129:16
145:13 156:24
186:18,20 187:7
**company's**   38:7
79:17
**compared**
119:16,17 137:3
**comparisons**
136:22
**comparisons.p...**
5:20
**compensation**
13:5
**compilation**
46:15

**[complaint - cost]**                                           Page 9

complaint   4:19
4:22 81:16
83:23 141:1,11
141:15,16,25
complaints
142:1
complement
132:6
completely
125:22 182:5
compliance
136:7
complicated
177:12 178:12
comply   75:14
component   54:4
163:25 165:12
165:12
components
9:19 133:15
163:7 177:14
180:23
comprehensive
148:1
concern   167:16
167:19
concerned   159:7
concerns   25:25
167:7,10,11
169:14
conclusion   48:19
49:14
conducted   58:7
59:14
confer   178:23
conferred   44:16
confidential   1:18
167:5

configure   179:3
confirm   177:3
conflate   80:14
conflating   52:10
173:8 177:11
confuse   162:14
confused   93:25
161:19 162:5,5
confusing
161:11
confusion
162:21,25
connect   92:1,2
92:16,19,23,25
93:1,6,17 100:12
100:16,20,24
connecticut   1:9
2:11
considered   58:8
59:14
consistent   98:17
consistently
94:15
consisting   40:18
constituents
77:5 78:16,19
91:12
consult   23:5,13
23:14 53:3
76:13 98:17
104:22
consulted   23:17
141:23
consumer   136:7
contact   24:16,20
24:24 69:4
94:18 120:9
186:15 189:21

189:25
contain   44:23
contained   85:20
180:20 188:14
192:5
containment
187:6
contains   180:10
content   89:1
context   108:18
185:16
contexts   185:18
continue   121:25
125:10
continues   118:6
148:3
contract   21:20
21:21 140:22
146:9 184:17,18
184:19 186:6
contracted
144:10
contractor
185:24 186:3
contractors
184:10,13 185:1
185:12 186:2
contribute   22:2
22:3
convention   3:11
conversation
44:6,15 76:10
98:18 109:12
170:3 185:23
conversations
120:13 126:15
162:13 175:6
194:23

copies   196:13
copy   50:12
core   104:20
corner   85:3
170:23
corporate   10:9
corporation   1:9
1:10,11 6:5
170:21
correct   10:11
14:9 20:5,6 22:4
24:2,25 25:1
27:18 29:13,18
37:25 49:2,6,24
50:1 53:24
58:18 65:19,25
68:10 88:9
89:24 91:16
93:20 94:1,4
96:13,21 99:25
102:18 104:13
106:12 110:7,8
110:15 124:24
125:2,4 128:16
133:3 134:20
135:10,11
144:13 155:13
155:14 162:22
171:3 172:19
178:15 183:4
187:3
correction   197:3
correctly   86:13
corresponding
40:20
cost   121:11
124:19 130:2
134:15 143:3,6

[cost - defer]                                                    Page 10

143:11,15,17
150:19,20,24
153:10,14 187:6
196:11,13
**costs**  129:17,24
**counsel**  2:21
3:16 7:9 8:2,3
32:9,13,22 36:12
44:2 58:24 59:6
78:20 79:1,3
83:7,9,14 84:3
86:8 93:3
156:23 157:2,14
157:16 169:2
196:12,14
**count**  148:19
149:1 164:22
**county**  196:2,5
**couple**  12:21
13:1 25:11
36:18 38:25
55:15 57:25
82:4 98:12
142:11 146:22
158:1
**course**  31:24
43:19 46:9
47:23 50:4 52:3
52:23
**court**  1:1 6:17
7:12,18 8:9 11:7
35:12,16 190:15
**courtney**  34:16
78:21 79:1
**covid**  82:25
109:10 114:7,9
114:13,18,19
115:1

**create**  124:17
148:8
**created**  179:5
182:4 185:14
**creation**  176:14
**crousillac**  3:10
8:4,5
**crr**  1:25 196:22
**crutcher**  2:10,14
**curious**  122:24
**current**  14:25
16:8 18:11
22:20 23:1 45:8
70:13,20 72:25
74:3 76:16,23
78:2,11 106:24
142:14
**currently**  11:14
19:6 24:6 25:3
28:22 31:6
67:25 74:6
85:11 107:23
118:11 128:17
**cursory**  157:25
**custodian**  92:11
**customary**  22:16
152:7 162:15
163:8,9,24
165:11 171:10
188:19
**customer**  22:14
22:14,15 159:8
160:13
**customers**  30:16
122:10 128:18
140:20 152:11
153:13 160:6
161:12 162:5

172:19 188:5
**customization**
127:17 163:18
**customize**
124:21
**customized**
177:19
**cut**  37:21 133:10
158:17
**cv**  1:3 7:14

## d

**d**  7:1 17:17
72:11
**dale**  108:1,3,6,11
108:14,16,19,22
109:1
**dan**  17:2,11
**data**  22:1,2,3
40:17 44:4
73:13 81:1
115:19 136:23
143:8,11,14,18
165:20 167:12
167:20 169:17
169:21,23,25
179:7,10,13
**database**  40:22
42:19,20 44:22
45:1,6 77:9,10
137:16,18
**date**  1:20 38:24
89:7 110:3
138:23 142:16
142:20,25
188:12
**dated**  35:24 38:9
79:19 81:17,24

103:6 146:21
**dates**  107:12
113:25
**day**  15:17,17
23:2,2 25:6,9
110:16 125:17
127:16 166:22
173:20 196:3,18
**daylight**  7:4
**days**  44:8,17
85:19
**db**  1:5
**dc**  2:6,11
**deal**  103:22,24
134:18
**dealt**  69:18
**decade**  146:22
**decades**  70:17
144:8
**december**  9:13
138:25
**decide**  50:5
**decision**  46:11
51:13 70:10
74:23 87:24
**decisions**  75:3
**decks**  33:7
**defendant**  8:6
9:23 38:6 79:16
83:21,22
**defendant's**  4:21
**defendants**  1:12
2:9 4:12,15 7:25
9:25 164:11
**defenses**  84:1
**defer**  19:9 58:24
59:6 93:3

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[define - discounts]**                                    Page 11

define   60:18
definitely   141:14
demands   148:5
department
   12:22 15:3
   19:10 52:1
   92:19 93:19
   94:4,7,14,17
   95:24 137:9
   139:6,10 141:22
   142:15 151:2
   159:23 189:12
   189:16,19,23
   190:20,23,24
   191:3
departments
   34:12,17
depend   180:1
depending
   108:17 123:11
depends   94:19
   117:24
deposed   9:3,12
   10:11,20 11:1
   44:5 82:10,13
deposes   8:16
deposition   1:15
   4:8 7:7,15 19:10
   32:3 34:23 35:1
   35:14,19,22,23
   36:22,24 37:13
   38:4 41:6,9 42:3
   47:3 53:17 77:9
   79:13 81:10
   83:11,12,19
   84:12 88:19
   90:16 92:23
   93:9 94:25

102:21 120:16
130:17 135:14
138:7 156:14
157:20 170:6
171:2 172:9,17
175:9 183:17
187:14 188:3
195:14 196:3,12
196:17 198:1
derived   191:8
describe   12:15
   58:5 59:12
   60:23 62:8 98:6
   100:9,21,23,25
   139:6 159:19
   174:18
described
   100:21 151:25
describing
   100:16
description   6:7
   48:7,11,17,23
   50:7 51:5
   170:19 182:2,5
descriptions
   49:8 171:1,6
   175:20 183:13
designate   7:9
   102:24
designated   10:3
   37:3,23
designations
   103:2
designed   40:19
designee   36:15
   36:17
detail   58:6 59:12
   62:8 66:21

101:3,21 119:19
119:21 165:19
166:8,11
detailed   33:13
   77:17 97:13
   101:15 168:20
details   140:22
   145:11
determination
   47:19 181:25
determine   31:22
   67:18 169:3
   177:7
determining
   75:13 136:12
develop   51:22
   52:22 146:4
   165:21 189:14
developed   23:19
   91:10 147:1
developing
   52:10 127:10
   147:10
development
   18:18
dialysis   74:14,17
difference   71:1
   72:5 99:16
   119:9 143:10
   145:6
different   14:18
   14:19 27:8,8
   30:13,23,25 46:4
   58:1 66:9 74:16
   84:2 86:24 94:4
   106:17,22,22
   117:9,10 121:4
   131:17 139:10

147:21,21,23,24
154:22 160:8,21
162:15 163:10
163:19,19
165:14 178:3
191:23
differentiate
   99:21
differently
   119:15
differs   182:5
difficulty   101:18
dig   169:5 187:19
digital   45:15
digitally   45:21
   56:6
direct   24:16,19
   38:11 58:1
   65:20 70:11
   87:20 97:11
   100:12,13 103:8
   104:15,17 120:9
   166:17 170:11
directed   49:19
direction   49:17
   196:10
directive   118:20
directly   18:11
   66:8 69:5 98:23
   101:8,22 135:9
   141:25
director   15:24
   136:6
disclosure   84:20
   86:10 89:3
discount   188:23
discounts   87:3
   143:22 152:1,3

**[discovered - ed]**                                              Page 12

**discovered**   59:7
**discovery**   40:2
  44:9,10,18,19
  58:24 59:8 93:4
  93:12 97:10
  130:16
**discretion**   50:8
  174:13
**discuss**   77:1
  84:10 153:8
  192:22
**discussed**   13:25
  40:18 41:24
  43:13 61:2
  72:25 83:3,6,8
  108:25 109:2
  130:24 152:22
  152:23 153:5,7
**discusses**   95:8
**discussing**   89:4
  103:18 120:24
  120:25 157:24
**discussion**   44:19
  132:11,18 139:5
**discussions**
  119:1,5
**dispute**   65:4
  135:3,5 164:8
**disputes**   65:7,10
  131:12 135:6
**distributed**   91:9
**distribution**
  192:15,16
**district**   1:1,1
  7:12,13
**division**   1:2 7:13
  13:12,19 14:8
  15:1,7,21,22

16:8 145:12
**dixie**   157:1,2
**document**   6:24
  33:14,16 38:10
  38:15,23 39:2,5
  39:9,10,17 40:14
  45:19,22 46:3
  48:20,24 54:24
  56:21 59:7
  79:21 80:1,4,12
  81:13,18 83:18
  83:24 84:16,19
  84:20,23 88:24
  89:2 90:21,24,25
  91:2,3,8,14,17
  91:18,19,22
  94:22,24 95:7,10
  95:12,16 96:9,23
  96:24 97:25
  100:19 103:6
  106:6 109:16,19
  112:15 113:1,20
  116:9,19 120:20
  120:21,22,23,25
  126:10,14
  135:18 138:11
  138:13,17
  142:10,16,20
  143:4 156:19
  170:8,11,14,15
  170:18,21
  174:25 175:14
  176:13 177:16
  177:22 180:10
  180:11 181:6,12
  183:23 184:3,4
  184:12 185:14
  186:9 188:8,8,11

188:12
**documentation**
  140:22
**documented**
  62:4
**documenting**
  61:5
**documents**   4:17
  32:8,24 33:3,5
  36:9 39:14,23
  45:25 47:16
  55:18 56:17
  60:10 79:19,23
  80:13,17 81:4
  82:2 91:23 97:2
  97:13,24 100:15
  100:20,22,24
  102:25 177:18
  178:4 181:1
  188:3
**doi**   141:1
**doing**   136:12
  137:8
**dollar**   71:13,15
  71:19,20,24
  72:14
**dollars**   191:20
  191:22 194:12
**door**   142:6 177:3
**double**   64:8
**dozens**   164:20
**draft**   45:24 46:3
  49:22 52:16,16
  52:23 53:20
  60:23 86:1 95:2
  100:15
**drafted**   85:21
  94:21 171:13

174:19 176:20
**drafters**   61:8
**drafting**   51:21
  52:2,8,15 62:17
  86:5 89:22
  100:18
**drafts**   39:1
  51:14
**due**   109:10
**duly**   8:15 122:18
  126:1 196:6,8
**dunbar**   3:10 8:5
**dunn**   2:10,14
  7:24 8:1
**duplicate**   6:11
**dust**   80:16
**duties**   17:21,22
  22:22 48:24
  154:1
**dynamics**   6:5
  170:21 173:19
  174:1

**e**

**e**   2:1,1 3:1,1 7:1
  7:1 16:20 17:17
  17:17 18:3,3
**e&i**   14:23 15:21
  15:22 18:6 21:9
  21:13 68:7
**earlier**   31:11
  118:13 152:9
  153:5 170:25
  172:16
**early**   77:8
  107:13,15
**ed**   16:17,24 17:1

**[edwards - exhibit]**                                           Page 13

**edwards** 112:4,8
  112:10
**effect** 72:1 111:8
  174:8
**effected** 179:18
  180:25
**effective** 107:13
  124:19 170:23
  174:4
**effectively**
  114:21
**either** 12:12
  51:22 71:25
  123:12 124:6,11
  135:9 153:5
  159:14
**electing** 163:6,7
**electronic** 38:21
**email** 2:7,12,16
  3:7,13 5:13,20
  6:2 25:6 101:11
  103:18,19
  135:23,24 136:6
  136:19 157:4,24
  158:1 161:23
  162:11 163:1
**emailed** 109:11
**emails** 33:7
**emma** 24:23
**empire** 136:7,9
**employed** 11:14
  11:16
**employee** 58:11
  65:14 99:5
  128:12 136:10
  155:23
**employees**
  149:17

**employer** 14:21
**encourage** 122:5
  125:11 186:6
**ends** 161:8 171:9
**engage** 78:9
**engaged** 78:16
  169:2
**engaging** 77:3
  78:21
**engineer** 148:13
**engines** 180:6
**enhanced** 153:11
**enhancements**
  23:18
**enrp** 123:7,9,10
  125:1 152:23,24
  153:8
**ensure** 23:5
  47:24 54:6 55:9
  64:7 76:16
  148:4 149:9
  169:13 181:2
**ensures** 55:8
**ensuring** 21:21
  22:25 23:2
  169:12
**enter** 65:7
**entered** 65:3
**entire** 36:1 47:24
  122:14 155:24
  158:1 170:11
**entirely** 50:6
  195:4
**entities** 84:3
  105:8,12
**entitled** 8:14
  38:6 79:16
  81:15 83:21

184:1
**entity** 10:16
  104:25 131:18
  145:9,10
**entries** 12:3
**eob** 65:20
**eom** 158:9,11
  159:17
**equipped** 166:13
**errata** 197:1
**escalated** 125:13
**especially** 50:12
  56:9
**esquire** 2:4,10
  2:14 3:4,10
**essence** 55:15
**estimation** 62:3
**et** 7:10,11 52:23
  56:2 157:11
**evaluate** 24:8
  75:8 77:20
  122:5
**evaluating**
  103:22
**event** 86:21
**everybody** 34:20
  165:5
**exact** 6:23 31:2
**exactly** 68:23
  80:8 82:19,23
  89:16 93:3
  151:3
**examination** 4:4
  8:18
**example** 20:18
  54:9 76:20
  121:10 140:3
  146:16

**examples** 20:1
**exception** 154:21
**exchange** 68:19
**exclude** 118:21
  188:22
**excuse** 30:11
  45:16 57:1 61:1
  62:9 122:8
  133:9 135:19
  190:24
**executed** 147:4
**exercise** 128:25
  137:7
**exhibit** 4:7,9,11
  4:14,18,20 5:1,5
  5:10,12,15,19,22
  6:1,4,9,12 35:11
  35:13,14,17,18
  35:19,21,23 36:5
  36:6,9,11 37:17
  38:2,3,4,6 58:2
  79:12,12,13,15
  80:24 81:9,10
  83:19,21 84:11
  84:12,14 86:18
  88:17,19,21,22
  88:22 90:15,16
  90:19 102:17,17
  102:20,21 103:4
  120:15,16,18
  126:10 135:13
  135:14,16 138:6
  138:7,9 151:23
  156:13,14,16,16
  170:5,6,8 183:16
  183:17,19,20
  187:13,14,16,21
  187:23,25

[exhibit - first]                                                      Page 14

193:23
**exhibits**  4:6 6:21
**exist**  97:7,7,19
**existed**  85:9
 86:10
**expanded**  143:5
**expected**  185:3
**expensive**  117:5
 117:9 122:3
 151:6,6
**experience**  32:6
 57:6 162:12
 175:1
**experienced**
 166:13
**expert**  21:23
 142:3 145:22
 165:19 167:3
 180:4 181:15
**expertise**  23:17
**experts**  76:15
**explain**  55:12
 70:2 77:2
 101:13 153:2
 184:22
**explained**  78:7
**explaining**  159:4
**explanation**
 65:18 158:24
**explicitly**  91:16
 95:11
**exposed**  134:3
**extended**  123:10
 153:3
**extent**  106:7
 134:22
**extremely**  46:25

**eyes**  1:18 102:25
 103:1

**f**

**fac**  188:22
**facilitate**  77:3
 78:25
**facility**  9:9 25:25
 26:2,4,12 27:1
 27:25 28:4,6,9
 28:10,18,18
 29:23 41:15
 59:16 62:13
 64:3 71:10
 73:23 74:9,11
 91:4 100:23
 104:10 106:7
 117:3 121:14,24
 122:10 125:23
 128:18,20 129:3
 134:15,24 162:6
 162:18 163:9,13
 163:25 165:4,12
 165:14,16 166:7
 166:10,15,23
 167:8,12,21
 168:11,22
 169:18 188:5,9
 189:5 190:4,21
 191:4,8 192:4
 193:20 194:3
**fact**  168:3
**fair**  5:20 18:23
 19:18,18 21:18
 21:19,23 22:1,4
 22:7,11,16,24
 39:12 59:10
 74:25 80:10

87:2 136:14,23
 137:4,16,18,20
 152:7,12,20
 161:13 162:17
 174:11
**fall**  139:20
**familiar**  11:3
 20:25 21:1
 27:23 28:5
 53:19 66:7 71:4
 72:8 73:8,10
 120:22 122:6
 123:2,7,14 143:8
 147:5,8 150:10
 171:16 172:6
 182:11
**faq**  90:25 91:2,3
 95:16 96:8,22,22
**faqs**  5:11 91:10
**far**  66:15 89:15
 130:12 173:6
**fashion**  140:10
**federal**  18:19
 23:11
**fee**  68:16 71:18
 106:3,12,14,15
 106:15,18,24
 107:11,20,22
 121:15 127:20
 128:1,7,12,15,18
 129:4,8,10,21
 143:25 191:13
 193:18,24 194:2
 194:8,13,17
**feedback**  77:5
**feel**  39:8 77:6
 149:23

**fees**  103:21,23
 106:22 115:15
 115:17,24 116:3
 117:10 188:4,8
 188:14 189:5,9
 189:14 190:3,7
 192:4,25 193:4
 193:10,13 194:1
 194:13,19
**fi**  161:2
**field**  100:8
**fields**  40:20
**figure**  67:5,6
**file**  56:12,12
 165:1
**filed**  7:11 82:22
**filing**  196:17
**filings**  23:8
**final**  47:19 50:8
 50:9 51:11,12
 72:22 151:12
**finalize**  53:5
**finalized**  50:10
 51:9
**finance**  13:5
 192:14 193:15
**financial**  12:23
 60:20 193:16
**financials**  130:6
 194:19
**find**  58:25
**fine**  10:13 42:11
 42:17 103:3
**first**  4:13 8:15
 38:8,14,22 40:4
 40:4,15 58:14
 59:21 60:8 82:9
 82:12,15 83:6

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[first - geoffrey]**                                          Page 15

85:10 135:23
196:8
**five** 13:9 32:14
83:4
**fix** 20:16,17,21
20:22,22
**flagged** 55:21,23
**flip** 36:2 106:1
142:9 170:13
171:8
**florida** 155:12
155:20
**flow** 105:24
**flowchart**
153:19
**focus** 44:11
125:6 130:18
**focused** 41:10
168:2
**focuses** 26:1
**folks** 23:13
51:24 76:15
91:11 127:12
**follow** 113:15
115:20
**following** 59:24
137:1 147:16
**follows** 8:16
**force** 21:21
42:22 142:18,19
142:23 147:3
173:6
**foregoing** 58:15
**forgetting** 34:20
**forgive** 178:13
**form** 26:24
27:13 28:23
30:4,17 31:7

39:15,24 40:24
42:6 44:25 47:7
47:17 48:4,18
49:13 50:22
51:16 52:18
54:11 55:2,6
56:15,18 57:5
58:20 61:1,10,20
62:25 63:13,22
64:17 66:1
70:15 71:17
73:19 74:5,10,24
75:16,21 76:11
77:16 78:6 80:2
80:11 82:5 83:5
85:14 87:9 88:3
88:10 92:14
93:11,21 94:8
95:15,20 96:1,5
97:5,20,22 99:8
99:14 101:2,19
102:3 104:14,19
105:7,9 107:2
108:13 109:18
113:18 114:22
117:7,21 118:4
127:7,22 129:12
130:22 135:22
136:24 137:17
147:14 148:24
150:21 159:11
162:10,23 163:5
163:15 164:3
165:8 166:16,24
167:9,15,23
168:8,24 169:10
169:19 170:1
172:12,23

173:12 174:2,9
174:21 175:11
175:21 176:11
176:25 177:25
179:1,8 181:20
182:7,14,22
185:11 189:7
190:25 193:6
194:4
**format** 112:20
**formatting**
186:13
**forms** 141:19
**forward** 64:22
64:23
**forwarded** 65:4
67:8
**forwarding** 64:6
**found** 58:25 82:9
**foundation** 31:7
40:25 48:5,18
49:13 52:18
54:11 58:20
66:1 92:15 94:9
96:2,5 113:18
118:4 129:12
147:14 148:24
164:4 165:8
166:25 168:24
169:10 170:17
173:12 174:21
176:11,25
182:22 185:11
188:10
**four** 22:21 32:14
32:14 44:16
**frame** 113:23
138:21

**francisco** 2:15
**free** 134:23
**frequent** 163:2
**frequently** 98:5
98:6,11 111:22
156:5 186:4
192:3
**front** 40:11
180:6
**full** 40:15 58:14
60:8 103:23
**fully** 23:8 29:16
40:8 105:13,19
145:24 160:6,22
**function** 23:1
134:6
**funded** 145:18
152:11
**further** 80:17

**g**

**g** 2:14 7:1 16:20
**geez** 165:24
**general** 6:5
22:21 52:20
63:1 71:18
161:1 170:21
173:19 174:1
184:11 191:18
**generally** 13:16
68:15 157:24
**generate** 190:22
191:5
**generated** 192:7
**generates** 192:15
**geoff** 7:24
**geoffrey** 2:10
4:10

CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[georgia - health]                                    Page 16

**georgia** 3:6
**getting** 76:5
  79:22 86:9
  101:11 159:16
  159:24 163:24
  176:16
**gibson** 2:10,14
  7:24 8:1
**gibsondunn.com**
  2:12,16
**gist** 161:24,25
**give** 8:24 31:2
  109:6 149:2
  185:4
**given** 42:22
  91:19 193:3
**gives** 109:8
**go** 26:22,23 35:9
  37:17,20 38:14
  40:3,12 41:7,22
  44:14 57:16,23
  58:3,13 59:10,11
  59:20 62:6
  63:23 65:5,23,24
  66:14 68:11
  79:11 80:23
  86:9 87:19
  89:25 90:15
  102:8,15,20
  105:25 106:1,8
  113:11 120:14
  122:14 132:12
  132:14,21 133:6
  133:11 138:5
  142:9,10 146:4
  151:13,21
  153:18 155:25
  156:13 157:22

170:4,10 178:10
  183:15 184:18
  186:14 187:1,12
  188:21 193:23
  193:25 195:8
**goal** 42:1
**goes** 52:24
  129:15 141:21
  141:25
**going** 7:4 21:17
  24:9 25:24 26:8
  26:15,18 27:10
  29:12 35:12,16
  35:21 36:3,21
  37:20,21 40:15
  41:17,24 42:1
  46:9,11,12 47:18
  47:19 49:17
  50:23 51:1
  52:21 53:3
  57:11,18 58:14
  75:2,8,9 76:1,13
  77:1,20 78:8
  82:17 86:6
  87:20 88:6
  91:10 94:16
  100:12,13 101:5
  102:4,10,24
  106:5 112:14
  115:19 117:22
  122:4,16 125:10
  125:18 126:4,4
  129:1,8 132:16
  148:12 151:16
  162:11 165:13
  167:1,2,3 168:25
  169:1,4,6,22
  176:2,20 177:13

177:22 178:22
  178:23 179:1,3,4
  180:1 181:25
  182:15 189:14
  194:15,16
  195:11
**golden** 2:4 3:4
  7:23 19:24
  104:23
**good** 7:3 8:20,20
  151:11 166:22
**gotten** 64:18
**governance**
  111:6,9
**graph** 161:4,6,9
**great** 142:5
**greatly** 117:19
  117:24
**gregory** 2:4 3:4
  7:23
**grind** 61:14
**group** 10:22
  15:7 22:14
  29:15,16,24 30:3
  30:10 31:6
  165:4,6
**grouping** 165:20
  165:23 166:1
**groupings** 166:6
**groups** 28:20
  29:25 99:22
**gsigler** 2:12
**guess** 26:12
  106:13 117:8
  118:19 126:2
  149:23 152:21
  155:9 157:5
  168:4,9 174:23

**guidance** 169:14
**guide** 174:15

**h**

**h** 17:17
**h0015** 26:14,20
  27:12 31:23
  65:15 118:11,21
  119:2,6,9,14
**haben** 16:11,16
  16:21 17:4,7,18
  107:23
**half** 70:24
**hand** 85:3 89:22
  170:23 188:17
  196:18
**handle** 139:9
**handled** 63:25
  65:10 147:12
**handles** 117:17
  139:7
**happen** 55:22
  140:2,5,9,17
**happened**
  140:16
**happens** 176:15
  186:4
**happy** 11:12
  27:22
**hard** 101:23
**hcpc** 26:14 27:12
**head** 31:17 97:2
  99:11 108:9
  117:4 138:3
  149:15
**headers** 112:19
**health** 1:10 3:16
  8:3 9:18 10:22

10:23 11:24
12:1,6,11 14:12
18:23 19:18,18
21:18,19,23 22:1
22:4,7,11,16,24
26:14 27:3,6,11
27:16,16 31:19
38:7 40:5 58:11
63:2,5,6,8,16,18
63:19,24 64:1,5
64:15,16,21
65:24 66:6,16,17
66:24 67:11
79:16 87:2
96:20 105:16,21
105:22,23
106:25 136:14
136:23 137:4,16
137:18,20 152:7
152:12,20 156:7
161:13 162:17
167:19,25 168:7
168:13 174:11
**health's**  83:22
**healthcare**  1:9
5:2 7:7,11 11:15
26:6,8 158:25
**hear**  82:12
**heard**  22:10
25:16 26:21
28:2,13 136:5
147:7 162:25
182:17
**hearing**  101:17
101:20 159:20
**held**  132:18
**help**  20:20 21:15
39:4 40:14

45:18 52:23
64:11 77:3
78:25 87:16
91:10 93:5,7
184:10 185:6,14
**helped**  39:6
53:20 186:10
**helpful**  27:4
**helping**  20:14
51:22 141:9
184:5
**helps**  18:19
21:20 46:15
52:25
**hereto**  196:15
**herman**  1:25
7:19 196:22
**hey**  76:6
**hierarchy**  29:23
**high**  5:23 73:10
96:22 165:18
167:2 169:6
**historical**  172:10
**history**  70:18
**hmo**  12:12 151:6
**hold**  178:7
**home**  8:24
155:22
**honest**  162:24
**honestly**  84:4
176:5
**hour**  57:12
102:4
**hours**  32:19,21
**house**  2:21 3:16
8:2,3 55:17 79:1
79:3 125:7
147:11 156:23

157:2
**hsa**  6:6 170:22
**hub**  92:7
**huh**  12:18 13:20
14:10 102:19
110:25
**hundreds**  164:20
164:25 184:14
194:22

**i**

**idea**  23:20 30:15
31:13,18 56:5
98:22 137:12
138:16 148:19
151:9 152:16
187:24 189:1
**identification**
35:15,20 38:5
79:14 81:11
83:20 84:13
88:20 90:17
102:22 120:17
135:15 138:8
156:15 170:7
183:18 187:15
**identified**  58:17
60:9
**identify**  20:14
36:18 40:5 42:5
53:3 123:18
124:6
**identifying**
20:14 40:20
**imagine**  50:14
56:7,8 150:15
154:15

**immediately**
17:20
**impact**  23:16
**impacted**  114:9
164:10
**implement**  21:15
24:9 70:10 75:1
**implementation**
18:20 95:2
**implemented**
24:10
**implementing**
23:15
**implications**
58:8 59:15
**important**  149:4
149:8,9,12 150:2
150:3
**include**  40:20
**included**  142:23
**includes**  30:11
**including**  37:5
47:25 124:12
148:9
**income**  190:22
191:5,7
**increased**  68:19
**index**  4:1
**indicate**  6:23
77:10
**indicates**  159:8
**indicating**  40:7
**indicator**  123:18
124:1
**indicators**
123:15,17,24
**individual**  10:11
14:22 35:2

**[individual - joined]**                                        Page 18

65:13 92:17
193:14
**individualized**
163:22
**individuals**
24:20 34:1 35:5
69:19 75:2,5
78:22,23 98:7
107:24 115:10
115:14,16
186:12
**industry** 28:9
**inform** 73:15
**information** 5:7
44:10,23 45:10
47:24 50:15
65:3,3 67:12
76:22 92:25
95:17 101:7
103:21 140:21
141:10 177:6,17
179:2,23 180:7
184:21 185:10
188:11,13,14,16
192:25
**infrequent**
162:21
**infrequently**
154:21
**ingenix** 90:1,4,4
90:13
**initial** 11:21
**initiative** 75:9
**initiatives** 20:9
20:10 21:15
23:15
**inner** 21:4
129:16,16

**input** 21:3 69:25
70:1 72:19 75:3
**inquiries** 63:12
77:23 100:8
141:18 185:21
**inquiring** 101:17
**inquiry** 101:25
158:14
**inside** 21:15
149:15
**insight** 40:1 51:1
**install** 179:21,22
**installation**
179:2,6,11,17,21
180:9 181:9
**installed** 179:24
**instance** 182:4
**instructions** 64:5
**insurance** 1:9
7:8,11 12:12
38:7 66:12
79:17
**insured** 23:9
29:16 40:5,8
58:12 105:13,19
145:24 160:6,22
**intending** 39:22
**intends** 44:3
80:17
**intent** 59:25
**interact** 98:4,8
98:11 112:4
190:1
**interacted** 157:7
**interacting**
94:20
**interactions**
98:13

**interested**
134:14 196:15
**interface** 25:2
94:12
**interfaced** 24:21
**internal** 32:10
78:20 91:12
92:7 124:24,25
127:6 129:24
130:1 131:18
191:5
**internally** 28:19
91:11 125:4
147:13
**internet** 85:8
**interpret** 89:8
**interpreted**
159:13
**interrogatories**
4:13 38:9 58:3
62:20
**interrogatory**
40:4 58:5 59:11
59:11,22 61:21
62:7 130:9
**intimately**
189:24
**introduce** 35:11
**invite** 110:13
**invoice** 189:20
**invoices** 189:18
**involved** 23:7
39:13,19 51:20
51:22 55:15
58:23 61:3
74:22 75:25,25
85:22,25 86:3
108:2 128:24

175:5 176:13
181:7 189:8,24
194:6,23
**ish** 117:1
**isight** 143:8,11
143:14,18
**issue** 20:13
26:15,16 64:4,12
64:20,25 67:17
68:24 69:17
98:15 130:12
131:20 141:2
168:1 170:2
**issued** 72:15
**issues** 36:14
63:24 64:18
68:25 72:17
139:7 145:24
189:18,20

**j**

**jacqueline** 24:22
25:4,6,14 108:1
110:5,10
**january** 40:8
62:13 170:24
173:23
**jeffrey** 156:22
**jenkins** 154:4,7
**joann** 3:16 8:2
**job** 61:15 121:25
124:16 126:5
**john** 16:11,15,21
17:2,4,7,18
107:23
**johnson** 24:23
**joined** 7:25

[jolene - language]                                          Page 19

| | | | |
|---|---|---|---|
| **jolene** 34:7 | **kind** 13:4 37:22 | 94:21 95:22 | 186:8,12 187:4 |
| 65:11,12 67:6,7 | 87:7 140:24 | 97:4,18 98:10,21 | 188:7,25 189:4 |
| 67:9,20,23 139:3 | 147:10 | 99:6,9 100:6,9 | 189:11,15 191:7 |
| 139:6,20 141:7 | **kinda** 37:20 | 101:6,11 104:7 | 191:18,21,25 |
| 141:23 142:5,7 | 172:10 | 106:4,9,11,14 | 192:8,13,15,25 |
| 153:19 154:1,18 | **know** 10:6,22 | 107:3,9 108:7 | 193:15,25 |
| 154:25 155:6 | 11:4,10,13 13:7 | 110:12 111:4,12 | 194:11 |
| **jolene's** 67:15 | 16:15 18:5 | 111:16,20 | **knowledge** 35:2 |
| 140:10 141:21 | 21:21 23:3,4,12 | 113:22 114:4,18 | 41:20 42:14 |
| 154:17 155:10 | 23:15 24:7 25:5 | 116:6,8,11 117:2 | 118:11 119:13 |
| 161:23 | 25:5,13 26:6,18 | 117:18,20 118:8 | **known** 196:3 |
| **journal** 12:3 | 26:20 28:16 | 118:20 119:22 | **knows** 139:2 |
| **jpmorgan** | 30:25 31:3,5,8,9 | 120:8,21 121:9 | |
| 188:18 193:25 | 31:15 32:14 | 124:21 126:9,23 | **l** |
| **july** 1:20 4:10 | 33:10 37:18 | 127:1,9 128:4,6 | |
| 7:5 35:24 38:9 | 40:10 41:5 | 128:9,22 130:5 | **l** 16:20 17:17,17 |
| 79:19 80:1 | 42:14,20 43:3,20 | 130:12 137:22 | **lack** 105:20 |
| 195:13 196:3,19 | 44:2 45:5,6,14 | 137:25 139:22 | **lagerstrom** |
| **jump** 58:14 60:7 | 46:19,20,22 | 140:16 141:20 | 16:18,25 |
| **k** | 50:14,18 51:8,14 | 144:21 145:16 | **lamaster** 186:16 |
| | 51:22 52:7 53:1 | 145:17,23 146:4 | 186:17 |
| **k** 1:25 196:22 | 53:9,10,12 54:8 | 146:16,21 147:9 | **landscape** 6:10 |
| **keep** 88:16 | 54:21 55:17,19 | 148:16,20 | 184:2 |
| 173:16 189:9 | 55:25 56:3,11 | 149:18,20,25 | **lane** 156:7 |
| **keeps** 189:4 | 61:12 63:18 | 150:2,18 154:2 | **language** 23:4,6 |
| **kentucky** 12:7 | 64:7 66:11,13,15 | 154:16 155:3,17 | 45:16 46:6,10,13 |
| **kept** 53:10,10,12 | 66:23 67:2,10 | 157:13,23 158:9 | 46:16 47:18,20 |
| 172:17 | 69:13,16,18,20 | 158:11 160:19 | 47:21 48:3 |
| **key** 99:12,17,25 | 70:3,19 71:13,23 | 161:22 162:12 | 49:20,22 50:5,20 |
| 133:14 157:10 | 72:16 74:3 76:7 | 163:11 164:8 | 51:2,8,11,12,13 |
| **keywords** 55:19 | 76:25 77:4,17 | 166:13 168:5,9 | 51:15,21,23,25 |
| **kienzle** 24:22 | 78:1,22 79:15 | 169:4,12 170:15 | 52:2,5,9,11,12 |
| 25:4,6,14,22 | 82:15 84:3,4 | 171:13 172:1,16 | 52:22,24 53:1,4 |
| 108:2 110:6,10 | 85:1,11,21 86:4 | 173:5,16,19 | 53:6,9,23 54:3,7 |
| 110:22 135:19 | 86:10 87:14 | 175:14 176:19 | 54:10,17 55:11 |
| 136:2 | 88:8 89:9,12,15 | 178:25 179:18 | 55:20,25 58:9 |
| **kienzle's** 135:20 | 89:17 90:10 | 181:14,14 182:8 | 59:15 61:6,8,13 |
| | 92:6,11,17,18 | 182:24 185:9 | 61:18,25 62:1 |
| | | | 75:15 76:8,14,16 |

**[language - letters]** Page 20

76:17,24 77:4,6
77:21,25 78:3,3
78:11,12 85:11
85:20 86:5,17
89:10,17,20,23
158:17,20
161:16 162:3
171:14,16,18,21
172:1,2,6,11,18
172:21 173:4,5,7
173:9,11,19,22
173:24 174:4,5,7
174:10,15,17,20
175:2,9,14,15,19
176:4,10,14,17
181:24 182:1,5
182:10 183:1
**large** 45:8 46:25
164:7 188:23
**larger** 26:9
**largest** 100:2
**lavin** 2:4 4:4
7:22,22 8:19
26:23,25 27:5,18
29:1 30:9,20,21
31:8 37:14
38:13 39:16,21
40:3 41:3,7,12
41:17,21 42:10
42:17,18 43:2,7
43:12 44:2,8,13
44:21,22 45:3,14
45:24 46:5 47:9
47:13 48:2,8,15
48:22 49:20
51:3,18 53:7
54:15 55:3,12
56:16,22 57:7,13

57:16,24 59:1,10
60:1,18 61:8,11
61:23 63:4,17
64:13,19 66:3,10
66:22 67:4
70:19 71:23
73:20,25 74:8,13
74:25 75:18
76:4,18 77:24
78:13 80:5,8,15
80:23 81:3,8,12
82:8,23,25 83:8
84:1,6,8,14
85:17 86:12
87:12,23,25 88:8
88:13,21 90:12
92:18,22 93:14
93:24 94:12
95:18,23 96:3,11
97:8,12,17,18,21
97:23 98:3
99:10,16,24
100:7 101:10,24
102:6,8,16 103:3
103:4 104:17,24
105:8,15,25
106:11,23 107:3
108:16 109:22
113:7,22 114:23
115:2 117:11
118:1,10 122:13
122:18,23
124:23 125:21
126:1,8 127:19
128:1,6,11
129:19 130:1,8
130:14,16,20
131:2,11 132:1,5

132:12,22 133:9
133:17,22 134:1
134:9,17 135:4
135:25 137:2,21
143:16,21
144:11,19 145:1
145:13,16,23
146:3,12,23
147:5,17 148:6
148:15,20 149:3
149:11,20 150:5
150:11,18,23
151:5,10,13,22
152:16,19 153:2
153:7,17 159:15
160:14,20 161:3
162:20 163:3,11
163:21 164:6,16
165:15 166:20
167:6,11,18
168:3,11 169:8
169:16,24 170:4
170:20 172:15
173:1,18 174:6
174:14 175:1,7
175:17,25
176:18 177:5,21
178:5,11,14
179:13,20 180:8
180:17 181:5,16
182:3,12,17,20
183:2,8 185:16
188:15 189:11
190:21 191:3,17
193:11 194:10
195:6,8
**lawsuit** 141:15
141:16 142:6

**lawyer** 49:15
87:14 145:10
175:23
**lawyers** 85:24
**ld** 1:5 7:10
**leader** 94:11
**leads** 18:17
**leave** 17:7
**ledger** 54:21
**lee** 3:16 8:3
**left** 17:1,18,21
44:8 85:3
154:25 170:23
**legacy** 31:1
104:20 105:12
172:10 173:6
**legal** 7:17,19
34:7,14,14 48:19
49:14 51:23
52:1,7,14,15,22
75:10,24 76:13
76:15 77:19
78:9,16,18 79:23
85:23 86:2,7
87:18,21,22
145:10 169:2,13
**letter** 4:10 35:24
36:11 37:2,4,5,6
37:11,12 72:9,15
123:20,22 158:3
158:6,9,13 159:8
159:13,17,23
160:3 162:3
**letters** 72:11,13
72:17,18,20,23
131:21,24
158:24 159:2

**level**   5:23 66:21
69:4 73:10
96:22 119:18,20
119:23 123:20
123:21 124:6,7
129:7 143:5,7
159:9 165:18
166:11 167:2
169:7 190:9,10
**levels**   20:15
**leverage**   19:21
118:7 162:17
165:19,20
**leveraged**   12:11
148:3
**leverages**   123:6
**leveraging**   129:6
**liaison**   140:20
**licensees**   12:13
**limited**   36:13
**line**   40:21 106:6
157:6,9 177:22
188:18 197:3
**lisa**   186:16,17
**list**   138:2 164:2
164:13,15,17,18
164:24 165:3
186:16
**listed**   158:7,15
**listing**   87:10
**literal**   141:17
**litigation**   141:2
141:11,14,19
**little**   32:1 35:10
80:16 103:17
152:8
**living**   115:3

**llp**   2:4,10,14 3:4
3:10
**loaded**   105:19
179:13
**loading**   179:7
181:9
**located**   13:25
18:8 46:22
**location**   46:23
56:12
**log**   54:22
**logic**   133:25
**long**   11:16 12:24
13:7,13 38:10
41:25 42:1,6
73:2 89:9 107:3
107:9 138:2
146:14,22,23
164:18,19
173:16
**longer**   68:3
90:14 103:15,16
173:15 186:18
**look**   32:24 43:3
43:7 76:9 82:2
84:24 86:23,23
104:24 112:17
112:25 126:8
138:22 140:19
158:12 161:3
170:22 171:10
171:16 176:21
177:6 188:17,18
192:3 193:24
194:2,19
**looked**   33:19,23
69:10,11 89:14
136:2 158:22

165:25
**looking**   36:22
43:14 85:8
112:15 158:5
160:2 170:14
173:18,22
182:10 188:7
**looks**   51:13 67:2
116:19 159:4
**lopez**   18:14,25
19:5 20:4 112:2
115:14 116:14
120:3,6 155:2,12
155:20 159:7
166:20
**lot**   21:18 26:1
27:7 32:23 33:1
36:9 37:19
80:20,21 81:4
97:24 114:19
148:19 177:11
177:12 188:11
188:14,15
**lots**   41:25
**louisiana**   3:12
**low**   71:19
**lower**   170:23
**lucas**   34:16
78:21 79:1

**m**

**m**   2:4 16:20
**ma'am**   8:21
**machine**   84:25
85:1,8 89:7
**maiken**   2:16
**maintain**   40:22
42:19

**maintained**
42:24
**maintenance**
54:4
**making**   54:4,16
56:20 64:8
76:12 77:20
78:8 91:13
95:11 96:7,14,17
103:20
**manage**   21:20
45:18,19 46:15
52:25 66:8
142:1 145:21
167:24
**managed**   103:9
131:12
**management**
18:7 21:9,13
34:6,8 46:17
63:7 94:2,3
95:24 96:25
97:14 98:5,8,14
98:18 108:10
134:16 143:3,6
143:11,15,17
153:10,14 184:8
195:5
**manager**   99:6
101:12 153:25
**managers**   98:20
100:8 195:1
**manages**   18:17
146:7
**managing**   20:8
45:22 50:13
56:1 66:6 98:19
130:6

**[manner - methodology]** Page 22

**manner** 6:22
**manual** 139:11
  139:12,15,17
  140:14
**manually** 55:24
**march** 37:5
**marjorie** 157:16
  157:19
**mark** 35:13,17
  38:2 79:12 81:8
  88:17 112:4,7,10
**marked** 4:6
  35:14,19 38:4
  79:13 81:10
  83:19 84:12
  88:19 90:16
  102:21 120:16
  120:18 135:14
  138:7 156:14
  170:6 183:17
  187:14
**market** 92:1,4
  92:16,19,23,25
  93:1,17 100:13
  100:16,21,24
**marketing** 93:8
  93:9,18,22 94:3
  94:6,13,17
  186:11
**marriott** 1:22
**masters** 125:14
**materials** 92:8
  93:8,9 109:13
**matt** 17:15 38:10
  41:2 44:6 57:11
  80:20 97:10
  99:21 102:4
  122:11 132:10

195:7
**matt.lavin** 2:7
**matter** 7:10 8:14
  21:23 36:12
  80:18 88:7
  142:3
**matthew** 2:4,14
  7:22 8:1
**maximum** 123:5
**mays** 157:12
**mcs** 106:2,9
**mean** 8:20 22:14
  27:1 29:15
  41:21 46:23
  47:8 48:14
  49:15 58:23
  61:3 63:17 66:5
  69:20 70:1,9
  92:6 97:6 98:10
  106:4 113:9,16
  115:7 117:9
  119:12,24
  124:16,25
  129:16 130:1
  132:9 133:10
  134:12 135:5
  136:1 139:24
  140:3,15,17,23
  141:15,24
  147:20 151:3
  153:1 159:17
  160:19 161:24
  167:10 170:18
  173:16 185:12
  189:13
**meaning** 164:5
**means** 115:8
  188:25 189:1

**meant** 59:1
  160:14 162:9
**mechanism**
  178:20
**media** 7:6
**median** 121:10
  123:12 153:6
**medical** 114:14
**medicare** 133:23
  152:21
**meet** 32:12,19
  35:5 108:22
  148:1,5 154:19
  178:22
**meeting** 25:19
  25:23 34:22
  108:21 109:16
  109:20 110:11
  111:6,17,19,21
  126:17
**meetings** 32:10
  110:4,9,21 111:2
  111:4,9,13 112:2
  112:7 126:13
  192:17,21
**member** 48:11
  48:12 64:4,21
  67:13 68:12,19
  68:21 131:9,10
  131:18 134:7
  135:2 144:20
  150:20,24 151:7
  165:3 175:24
  177:19
**member's** 66:10
  123:21
**members** 62:11
  62:23 64:14

66:13 87:16
  111:2 112:11
  131:25 134:1
  140:20 150:7,13
  174:1
**membership**
  99:22,23 126:21
  153:16
**memorized**
  154:17
**memory** 67:3
**mention** 37:18
  96:12,20
**mentioned** 22:6
  24:12 52:24
  59:3 67:22
  85:18 106:14
  109:4
**messaging** 69:2
**met** 32:9,22 34:5
  34:7,8,11,15,18
  44:15,16 126:25
  127:1
**methodologies**
  24:6 86:25 87:5
  87:6,10 121:6,11
  121:13 122:2
  127:10 148:14
  162:16 163:10
**methodology**
  22:8 24:8 28:19
  73:8,11,11 87:4
  90:5 100:25
  101:4,4,15
  133:20 136:13
  144:8 158:24
  159:5 162:17,19
  165:14,16,18,22

[methodology - naviguard]                                          Page 23

166:1,15,19,23
167:2,4,5,8,13
168:21 169:1,5
169:17,20
177:16
**methods**   47:21
**michael**   17:25
192:18,21
**middle**   113:12
**migrate**   122:9
127:5
**migrating**   121:3
121:4
**migration**   5:16
121:1,2 126:20
**million**   23:22,23
113:3,12 114:4
117:1
**mine**   103:9
**minneapolis**
1:22 155:16
**minnesota**   7:16
9:2 14:2,3 18:8
156:8 196:1,6
**minnetonka**
1:23 7:16 156:7
**minus**   117:1
**minute**   21:18
35:25 132:11
187:20
**mischaracteriz...**
163:2 178:1
181:22
**mischaracteriz...**
50:2 172:24
**mission**   2:15
**misstate**   182:13

**mn**   1:23
**mnrp**   123:2,4
125:1 132:6
152:21 153:8
**modiano**   3:4
**modifying**   59:15
**monica**   18:15
20:7 21:10,14
**monica's**   20:8
**monitor**   193:12
**month**   115:9,12
115:23 116:2,10
116:21,24 117:6
117:12,16,19,23
128:12
**monthly**   111:14
115:24,25 192:8
192:9
**months**   9:14
33:21 81:20,23
83:4
**morning**   8:20
34:25
**move**   121:23
124:10 125:6,12
126:21 127:14
133:1 135:12
**moved**   12:22
13:4,11,22 14:8
**moving**   68:6
**mp**   106:3
**multiplan**   1:10
3:9 8:6 19:2,5
19:15 20:5
22:24 24:13,14
24:17,20,25
25:16 26:2 28:7
28:17 33:6,19

70:8,9,13 73:16
103:21,22,24,25
104:2,4,6 106:10
106:10,18
107:21,24 108:4
108:6 109:5,5,15
110:7,21 111:5
112:5,14 113:17
113:21 114:2
115:5,9,23 116:2
116:13,21,24
117:6 118:1,6,10
119:2,5,14,24
120:9,13 129:4,7
144:12 146:14
146:24 147:1,18
148:9 152:3
157:15,17 166:6
166:18,21 167:5
168:21,22 169:2
**multiplan's**
119:9
**multiple**   9:19
39:10 43:21
51:20 75:2,4
78:22 94:20
148:4 177:14
180:23 181:1
**multitude**
124:20

**n**

**n**   2:1 3:1 7:1
18:3,3
**name**   7:16 8:21
15:2,6 16:19
17:16 18:1
46:19,20 56:11

78:23 94:17
99:9 116:8
135:20 136:3,5
154:6 157:12
158:7 179:22
194:21
**named**   10:15
53:8
**names**   34:5
136:1 156:22
163:3
**narrow**   150:16
**national**   5:16
99:15,17,24
100:2 120:25
121:2,24 124:11
125:7 147:6
157:10
**native**   183:21
187:17
**nature**   9:17
**navigate**   40:14
**naviguard**   20:24
21:1,2,3,5,6,11
21:12 122:6,8,10
122:21,24
124:13 125:2
127:21 128:2,9
128:14 129:10
129:11,20
130:11,21 131:8
131:17,20,25
132:1,5,23 133:2
133:4,7 134:2,8
134:15,23
135:10 142:24
186:17,21,22
187:2

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 223 of 408
CONF AEO 30(b)(6) Rebecca Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[naviguard's - number]                                    Page 24

**naviguard's**
  130:12 142:12
**necessarily**  6:23
**need**  21:22 27:14
  47:15 50:19
  71:3 78:10
  110:12 129:10
  145:3 147:18,20
  149:24 185:9
**needed**  56:19
  103:22 140:8
**needs**  39:8
**negotiate**  70:24
  71:20 107:25
  132:2 194:7,8,9
  194:16
**negotiated**  68:13
  68:17 70:4 87:2
  108:5 194:6
**negotiates**
  107:20
**negotiating**
  193:18
**negotiation**
  68:16 70:5,18,20
  71:18 117:13
  121:15 131:13
  133:16 143:23
  144:1 176:16
  193:21
**negotiations**
  152:1 194:14
**network**  5:3,7
  6:10 9:21 10:25
  14:12,13,15 15:2
  15:5,10,12,18,19
  15:24 16:6 17:1
  18:6 19:2,8 21:9

21:13 22:17
  23:1,10,13 24:15
  29:5,7,11 30:6
  30:18,20,22 32:7
  43:11 44:23
  45:11 46:7
  47:25 50:19,24
  50:25 51:17,18
  52:4,21 54:18
  58:9 59:17
  62:12 64:2
  75:14 77:1,10
  79:3,5 84:21
  85:12 87:1,3,17
  88:2 90:6 100:9
  100:10,16
  103:25 104:2,12
  106:21 114:9,12
  114:17,19,21
  118:11 121:15
  122:21 123:5,10
  123:20,21 124:6
  124:7,19 127:11
  127:25 129:5
  134:13 138:14
  139:14,19
  140:11 141:6,24
  142:4,11,14
  143:5,6,25 144:6
  144:7,12,21
  146:6,7,7,8
  147:2,6,12 149:4
  149:7,13,21,24
  150:2,6,12,16,17
  150:24,25
  152:22 153:3
  172:18 173:25
  176:9 178:16,17

184:2,5,6,7,9,10
  184:11,13,17,20
  184:23 185:1,2
  185:12,13,23,24
  185:25 186:1,2,3
  186:5,6 191:19
**networks**  13:22
  14:9,11,16 144:3
  144:13 146:4,11
**never**  65:8 85:9
  97:19,21 157:5
  169:8,11,17
**new**  1:11 18:19
  20:9,10,14 23:19
  24:7 53:2 54:5
  99:4 107:11
  114:20 115:1
  136:10 142:24
**noise**  159:16,16
  159:17
**non**  23:16 123:5
  123:10 148:17
  148:21 152:22
  153:3
**nonlawyers**  93:5
  93:7
**northern**  1:1
  7:12
**notary**  196:5
  198:18
**note**  6:21 7:20
  37:1
**noted**  122:18
  126:1 198:2
**notice**  4:8 35:10
  35:22,22 36:2,4
  36:17,22,25
  39:25 40:25

42:9,15 52:19
  54:12 58:21
  66:19 90:8
  92:15 94:9 96:6
  99:19 100:5
  105:10 106:8
  113:19 118:5
  122:14,17
  124:15 125:9,25
  127:23 129:13
  130:19,23 131:7
  131:23 132:8
  134:22 143:13
  144:5 146:18
  147:15 148:25
  150:22 152:14
  160:12 165:9
  170:17 173:13
  174:22 177:1
  179:9 182:23
  190:18 191:15
  193:7 195:3
  196:17
**noticed**  157:5
**noticing**  196:12
**november**
  126:19
**number**  7:6
  30:25 31:2,9,15
  32:8,10 35:14,19
  38:4 51:23
  54:20 61:4
  66:14,14,16,24
  75:18 79:13
  81:10 83:19
  84:12 85:22
  86:24 88:19
  90:16,18 92:2

**[number - oftentimes]**                                               Page 25

102:21 113:9
114:3,5 115:20
117:1,18 120:2
120:16 135:14
138:7 139:3
147:2 149:2
156:14 165:21
170:6 171:9
183:17 186:12
187:14,18,19
**numbers**  84:15
85:5 90:19
103:5 135:16
138:9 156:16
170:9 183:20
187:16 194:12
**nw**  2:5,11 3:5

**o**

**o**  7:1 16:20 92:3
92:4 123:22
**o'dwyer**  156:22
**oakland**  1:2 7:13
**oath**  11:5 196:6
**object**  11:9
106:5 122:16
134:21 170:16
**objection**  26:24
27:13 28:23
30:4,17 31:7
39:15,18,24
40:24 42:4
44:25 47:7,11,17
48:4,18 49:13
50:22 51:16
52:18 54:11
55:2,6 56:15,18
57:5 58:20 61:1

61:10,20 62:25
63:13,22 64:17
66:1,18 67:1
70:15 71:17
73:19,22 74:5,10
74:24 75:16,21
76:11 77:16
78:6 80:2,11
82:5 83:5 85:14
87:9 88:3,10,16
90:7 92:14
93:11,21 94:8
95:15,20 96:1,5
97:5,20,22 99:8
99:14 100:4
101:2,19 102:3
104:14,19 105:7
105:9 107:2
108:13 109:18
113:18 114:22
114:25 117:7,21
118:4 124:14
125:8,24 127:7
127:22 128:3
129:12 130:22
131:7 132:7
133:13,19,24
134:5 135:22
136:24 137:17
143:12,19 144:4
144:15,23 145:8
145:15,20 146:1
146:5,17,25
147:14 148:24
150:21 152:13
152:18,25 153:4
153:15 159:11
160:11 162:10

162:23 163:5,15
164:3 165:8
166:16,24 167:9
167:15,23 168:8
168:24 169:10
169:19 170:1
172:12,23
173:12 174:2,9
174:21 175:11
175:21 176:11
176:25 177:25
179:8 181:20
182:7,14,19,22
185:11 188:10
189:7 190:17,25
191:14 193:6
194:4 195:2
**objection's**
42:13
**objections**  4:12
4:15 37:4 38:8
40:11 41:25
42:6,7,25 43:5
45:4,17 46:1
48:9 58:16 59:5
59:23 60:15,25
79:18 88:15
92:20 105:17
106:20 128:8
129:22 130:4
132:3 133:5
134:11 147:19
148:11,18 149:6
149:14,22 150:8
150:14 151:1,8
160:17,24
164:14 175:4
177:10 179:15

179:25 180:14
180:22 181:13
183:5
**obtain**  77:5
**obviously**  11:6
22:25 26:3 32:9
42:21 49:15
50:14 87:16
89:13 125:2
129:17 134:23
154:22 165:19
173:5,14 174:23
193:15 194:17
**occasionally**
64:14
**occur**  76:10
140:25 170:3
**occurring**  40:2
182:18
**occurs**  55:8
**offer**  121:5
122:22 131:8
132:24 150:6,12
**offering**  122:22
126:3,5 150:17
163:23
**offerings**  23:14
30:13 45:12
124:22 148:4
149:18
**offers**  30:16
**office**  155:7,20
156:1
**official**  31:2
46:20
**offline**  44:6
**oftentimes**
100:12 134:12

**[oh - opr]**                                                                                    Page 26

| | | | |
|---|---|---|---|
| **oh**  41:17 93:24 | 72:19 73:7 74:3 | 133:22 134:1,17 | 190:2,21 191:4 |
| 120:2 138:20 | 74:13,18 75:12 | 135:4,8,25 | 191:11,21 192:4 |
| 165:24 178:5 | 75:20 77:8 | 136:11 137:6,13 | 192:10 193:17 |
| 184:18 | 78:13 79:6 80:5 | 137:25 138:5,16 | 193:23 195:6,8 |
| **okay**  9:8,11,14 | 80:10,15 81:3,15 | 139:1,9,20 140:6 | **old**  31:1 90:13 |
| 10:8,10,21 11:20 | 81:22 82:8,20,24 | 140:19 141:3,21 | 144:7 158:2 |
| 12:1,4,14,24 | 83:8 84:6,19 | 142:5,9,19 | 173:6,11 |
| 13:7,24 14:2,5,7 | 85:17 86:4,21 | 143:21 144:2,11 | **older**  90:5 |
| 14:7,15,18,25 | 87:12 89:2,22 | 144:19 145:5,18 | 172:11,21 |
| 15:6,11,15,19 | 91:1,18 93:5 | 146:12 147:9 | **olson**  153:20,21 |
| 16:1,21,24 17:4 | 94:12 95:7,13 | 148:6,15 149:3 | 153:24 |
| 17:11,18,23 18:1 | 96:16,19 97:4,8 | 149:11 150:11 | **once**  50:9 |
| 18:10,25 19:4,7 | 97:17 98:3 | 150:18 151:10 | **one's**  180:5 |
| 20:2,7 21:10,17 | 99:10 100:15 | 151:13,22 152:6 | **ones**  69:11 |
| 22:10,20,20 | 102:7 104:3,24 | 152:16 153:17 | 137:25 |
| 24:16 25:8,13,16 | 105:15,25 107:9 | 154:4,13,18 | **ongoing**  54:4 |
| 25:21 26:25 | 107:18,24 | 155:6,9,19 156:4 | **oon**  5:23 153:24 |
| 27:5,12,22 28:13 | 108:25 109:8,14 | 156:6 157:12,16 | **open**  44:18 |
| 28:20 29:17 | 109:22,25 | 157:22 158:9,12 | **operating**  33:9 |
| 30:9 31:11,16 | 110:20 111:20 | 158:23 159:2,6 | 33:11 |
| 32:12,15,18,21 | 111:24 112:10 | 159:15,22 160:2 | **operational**  13:5 |
| 32:24 33:2,10,18 | 112:25 113:10 | 160:9,14 161:3 | **operations**  15:10 |
| 34:24 36:6,11 | 114:1,16,20 | 161:25 162:4,20 | 15:17,25 111:16 |
| 37:16 38:2,18,22 | 115:4,10,16 | 163:3,21 164:16 | 111:18,21 112:2 |
| 39:1,7,21 40:3 | 116:6,17,23 | 164:24 166:20 | 138:15 |
| 42:10,23 43:2,17 | 117:2,11,15 | 167:6,18 168:18 | **opportunity** |
| 43:20,22 44:1,21 | 118:1,19 119:1,4 | 170:4,20 171:8 | 126:20 164:1 |
| 45:14 47:2 48:2 | 119:20,24 120:5 | 171:12,13 172:8 | **opposed**  128:15 |
| 48:22 49:9 50:9 | 120:8,14,23 | 173:1,10,18 | 160:22 |
| 50:18 51:3,6,14 | 121:7,12 122:18 | 174:19 175:7,17 | **opr**  26:11,19 |
| 52:1,4,7,14 53:7 | 122:19,23 123:2 | 176:7 178:19 | 28:14,16,21 29:3 |
| 53:16,20 54:8,15 | 123:9,23 124:3 | 179:20 180:8,17 | 29:12 30:1,3,11 |
| 56:22 57:7,15 | 125:5,21 126:8 | 181:5 182:3,17 | 31:14,19,23 |
| 60:5,22 61:11,16 | 126:19 127:1,4 | 183:2,8,12,15 | 41:15 59:16,19 |
| 62:6,19,21 63:9 | 127:19 128:6,17 | 184:3,21 185:9 | 60:2,14 62:21,23 |
| 63:21 64:13,19 | 128:22 129:9,19 | 185:16 186:1,14 | 63:11,20 64:22 |
| 64:25 65:12 | 130:8 131:11 | 187:6,12,20 | 73:9,13,18,23 |
| 68:1,11 69:18,24 | 132:1,5,22 | 188:7 189:2 | 74:4,6 76:6,21 |

**[opr - paradise]** Page 27

77:15 78:15
91:6 96:3,13,15
100:21 101:1,13
101:18 104:8
106:24 108:25
109:3 117:16
119:10 121:19
131:14 135:9
136:23 137:3
140:13
**opr's** 134:19
**ops** 5:23
**opted** 152:5
**options** 122:4,4
124:20 125:18
147:21
**optum** 63:6,25
64:4 66:5
105:21
**optumrx** 13:16
14:8
**opus** 1:22
**oracle** 33:24
147:24
**order** 140:7
147:25
**org** 138:24,25
154:17
**organization**
11:18 14:22
17:1 23:15 34:7
45:7,8 66:9 68:7
77:5 92:10
94:10,11 139:3
155:1,18 160:8
193:9 195:5
**organizational**
153:18

**organizations**
11:19 28:8
**organized** 195:5
**orgs** 13:17
**original** 147:2
196:11
**originally** 89:12
147:3
**outcome** 196:15
**outlier** 134:15
143:3,5,10,14,17
153:10,13
**outlined** 37:11
161:4,9
**outlines** 48:20
175:23
**outlining** 47:22
95:12
**outpatient** 27:3
27:5,10 31:18
74:11 96:20
106:25 167:20
**outreaching**
64:11
**outside** 39:24
40:25 42:8
52:19 54:12
58:21 66:18
67:15 79:9
83:11 90:7
91:15 92:15
94:9 96:6 99:18
100:4 105:10
106:7 113:19
118:5 122:16
124:14 125:8,24
127:22 129:13
129:21 130:22

131:6,22 132:7
134:22 143:12
144:4 146:17
147:15 148:9,25
150:22 152:13
160:11 165:9
168:1 170:17
173:13 174:22
177:1 179:8
182:23 190:17
191:14 193:6
195:2
**overall** 188:23
190:10
**overlap** 37:19,22
**oversee** 21:4
22:21
**oversees** 18:23
19:1 20:11
**oversight** 15:17
18:22 19:22
20:9,20 22:23
23:9 104:15,18
**overview** 5:23
101:5 138:14
184:6
**owner** 92:16
**oxford** 104:21

**p**

**p** 2:1,1 3:1,1 7:1
72:11
**p.m.** 1:21 7:4
57:18,22 102:10
102:14 132:16
132:20 151:16
151:20 195:11
195:13

**pacificare** 20:1,3
**pacificsource**
19:24 20:2
**package** 29:17
29:19 30:1,6,11
43:8 45:11
50:24,25 123:24
124:22 163:12
178:17,21
**packages** 30:15
30:24 31:1,3
43:11,12 121:4,5
178:15
**pad** 72:11,12,14
72:17
**page** 4:2 38:19
39:10 40:4,16
58:3,4,13 59:12
60:8 62:8 68:11
89:25 90:20
105:25 106:1
112:17 113:4,6,8
113:16 157:22
158:12 186:15
197:3
**pages** 61:4 85:8
**paid** 58:10 64:8
70:4 103:23
106:3,10 114:2
116:23 173:24
189:5
**par** 23:16 121:10
123:12 148:17
148:17,21 153:6
**paradise** 1:16
4:3 7:9 8:13,23
8:24 9:3 36:15
37:3,8 57:24

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 227 of 408
CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[paradise - percentile]                                          Page 28

58:22 80:22
81:13 84:17
88:25 90:9,22
99:20 102:16
103:6 120:21
122:20 132:22
135:19 151:22
156:19 170:10
183:24 195:14
196:3 198:1
**paradise's**
135:21
**paragraph** 40:12
40:15 58:14
60:8 174:12
**paragraphs**
171:11 174:10
**parameter** 70:23
**parameters**
40:18 70:3,6,7
70:13,18,20,22
72:25
**parens** 161:17
**parentheses**
59:18 68:15
**parkway** 1:22
**part** 10:18 13:16
14:21 21:9 30:1
32:7 38:11
40:13 66:9 68:6
88:5 123:23
145:2,11 152:12
183:1,6,8
**participants**
32:10
**participated**
165:6

**participating**
136:20
**particular** 12:4
30:1 38:11
44:24 77:11,14
86:5 91:2 94:22
94:24 95:12,16
123:19 124:22
125:3 182:10
186:8
**particularly**
26:12,14
**particulars**
10:17
**parties** 196:13
196:15
**parts** 23:14
38:13
**party** 87:3
143:25 144:3,6
146:11 196:12
**pass** 188:22
**pasted** 158:17
**patient** 68:16,21
68:24 69:25
71:8,15 72:8
131:14,20
133:12,15
**patti** 153:20,21
153:24
**paused** 102:23
**pay** 22:17 49:11
59:17 73:13
86:25 90:5
106:17 115:24
115:25 117:12
121:17 128:18
128:21,23 129:4

129:8,10,21
136:13
**paying** 194:17
**payment** 5:7
15:5 16:6 19:11
19:12,16 23:21
24:3 28:11
31:12 54:18,23
55:4 67:7 68:19
79:2,5 88:5
89:19 103:15
113:2,3,16,16,17
113:21,23 115:8
115:12 121:23
137:15 168:5
190:22,23 191:4
**payments** 90:2
116:20
**payors** 22:3
**pays** 153:5
**pd** 106:3,9
**pennsylvania**
2:5
**people** 22:12,21
27:8 34:22
43:21 45:7
51:20 52:1,22,23
53:1 60:23 61:3
61:5 67:19,21,22
74:22 75:8,18,20
75:24,24,25
77:19 78:10
85:22 94:20
95:23 98:3,4,12
98:18 115:21
120:2,3 137:8
139:4 154:18,19
160:7 164:7,10

180:3 181:1
184:7,18,22
186:15 194:23
**people's** 148:13
**pep** 188:23
**pepm** 128:10,12
194:9
**percent** 71:6
73:1 85:15
107:1,8,10,16
121:10,16,17
123:6,13 130:2
153:6,16 180:16
193:25 194:7
**percentage**
106:3,12,14,15
106:16 117:2
148:21 150:5
152:10 153:12
168:4,6,13
193:24
**percentages**
106:18 107:20
107:22 194:2
**percentile** 22:15
22:19 59:17,19
60:2,14 61:18
62:2 73:12,16,17
73:21,24 74:4,6
74:7,14,16,18,19
74:20 75:6 76:5
76:21 77:15
78:2,4,14,14
91:4,5,20,21
95:8,12,14,19,25
96:18 97:14
136:14 161:5,10
161:13,14,18

CONF AEO 30(b)(6) Rebecca Paradise        July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[percentiles - precisely]                                    Page 29

**percentiles** 60:4 162:6
**perfectly** 177:22 181:18
**perform** 136:21
**performed** 55:1
**period** 21:8 42:22 174:4 186:24
**periodically** 54:2 55:9 100:11 112:6 155:25
**person** 2:2 11:8 25:14 32:15 43:20 54:19 61:4,12 75:17 76:2 109:11 120:5 126:12 165:3 178:7 181:7
**personal** 41:20 42:14
**personally** 39:19 43:15 56:19 57:9 74:21 93:16 112:9 137:5 160:25 193:8
**perspective** 21:24 169:15
**pertain** 33:11
**pharmaceutical** 87:4
**pharmacy** 13:12 13:14,19 14:8
**phase** 125:22 126:3

**phelps** 3:10 8:5
**phelps.com** 3:13
**phone** 2:6,12,16 3:6,12 25:9 66:13,14 101:11
**physical** 46:23 155:7
**physically** 46:24
**physician** 18:23 22:6,17,18 121:14 152:7,12 152:20 162:18 163:8,14,25 165:6,12,14
**pick** 161:14,19 163:24 180:12
**pictures** 186:13
**place** 1:22 24:7 29:8 63:12 70:16 73:1,3 107:11,22 118:16 142:25
**plaintiff** 7:10
**plaintiffs** 1:7 2:3 3:3 4:13,16,19 4:21 7:23 38:8 40:17 79:18 81:16 83:23 164:11
**plan** 6:7 11:24 12:1,17 23:4,5 29:7,16 33:6 40:6,6,7,20 41:13 43:8 44:9 44:24 45:19,22 45:25 46:3,16 47:16,21,24 48:3 48:6,10,12,13,17

48:20,21,23,25 49:8 50:7 51:5 52:2,4,8 53:9 54:10 55:11 59:15 61:6,8,25 62:1 75:14 76:8 76:14,16,21 77:4 77:6,11,21,25 78:3,3,11,11 99:5 121:23 122:9 123:23,24 124:10,22 125:20,22 126:2 136:8,9,10 150:16,23,25 151:6,7 158:15 160:13,13 165:4 165:5 170:19 171:1,5 174:5,8 174:15,25 175:14,20,23 176:3,4,10,13,16 177:4,9,14,15,16 177:21 182:1,4 183:13
**plans** 12:4,7,11 12:14 33:22 40:5,23 42:19 43:4 44:23 49:5 58:11 76:7 77:9 77:13 124:19 145:24 150:19 152:12 172:10 175:8
**platform** 105:14 105:16,20,24 179:4,23 181:3

**platforms** 24:1 105:5
**play** 64:3
**please** 7:20 8:9 8:22,25 17:16 18:2 88:18
**plus** 6:6 114:4 117:1 170:22
**pocket** 148:21
**point** 67:5 77:12 81:6 86:2 102:5 151:12 158:22 161:7
**policies** 62:9
**portal** 65:5
**portion** 168:10 190:16
**position** 12:19 12:23,25 13:2 17:24 36:16 56:17 60:24
**possible** 45:20 45:21 162:3 185:24
**possibly** 11:9 81:5
**post** 51:12 87:24 114:18
**potentially** 126:16 144:18 160:1
**ppo** 151:6
**pra** 69:3,6
**pras** 69:16
**precise** 27:19 31:9 117:23
**precisely** 129:14

**[precovid - program]**                    Page 30

**precovid** 83:1
  156:2
**predates** 73:5
  90:10
**preface** 37:22
**prefer** 127:14
**preliminarily**
  102:24
**prelit** 141:18
**premium** 6:6,6
  170:22,22
**preparation**
  32:8,22,25 34:1
  36:10 69:9
  83:10,11 92:22
  93:13,14,17,19
  93:23 94:1,25
  157:20 171:2
  175:8 183:3,7
  188:2
**prepare** 32:2,11
  35:6 39:4 47:3
  49:6 53:17 93:8
  180:11 186:10
**prepared** 36:23
  90:1 126:9
  184:21 186:8
**preparing** 34:23
  115:17
**present** 2:19
  3:15 40:9 62:14
**presentation**
  193:4
**presentations**
  109:9
**presenting** 10:19
  124:2

**presents** 124:5
**president** 16:5
**presume** 194:18
**pretty** 11:3
  41:24 111:18
  127:3 146:8
  155:4,24 164:19
  166:22 189:9
**previous** 37:5
  88:12,13 114:6
**previously** 40:18
  119:16,17
**price** 23:24 24:1
  28:21 73:9
  133:2 140:4,8
  167:13,21
**priced** 26:4,10
  29:3,12 30:3
  31:14,19,23
  62:12 63:11
  64:22 65:16
  129:2,9 134:2
  139:24 140:13
  140:14
**prices** 26:19
**pricing** 18:24
  22:7 23:21 24:3
  26:8 27:11,23
  28:1,3 44:24
  62:24 77:14
  88:1 106:25
  118:11,21 121:6
  121:8,9,20
  122:25 124:12
  125:7 127:6
  128:19,25 131:3
  133:7,18,20
  136:23 137:3

139:17,25 159:9
  166:7
**primarily** 20:4
  24:22 25:4 26:5
  26:15 86:2
  91:11 104:20
  108:1 112:11
  121:5
**primary** 28:20
  105:4
**prime** 180:5
  181:10
**printout** 89:3
**prior** 15:9 88:4
  89:4 95:1
**probably** 13:1,8
  15:9 26:4 31:3
  47:20 107:13
  116:16 127:8
  158:21 160:8
  173:11 174:24
  180:25 187:18
  189:13
**problem** 182:25
**procedure** 33:9
  166:3,6
**procedures**
  33:11 62:9
**proceed** 8:17
**process** 11:4
  51:7 52:20 55:7
  58:24 63:12
  65:2 67:11
  76:19 77:17
  78:7,25 115:20
  131:17 176:15
  178:24 179:19
  181:7,7

**processed**
  119:14 147:13
**processes** 66:7
  148:17
**processing** 24:2
  33:14
**produce** 39:22
  40:16 80:17
  193:15
**produced** 59:8
  81:1,3 84:23
  85:19 88:14
  97:3,16 164:7
  189:2
**producing** 44:9
**product** 21:12
  129:18,25 131:8
  133:14
**production** 4:17
  40:17 79:19
**program** 5:23
  9:9 18:24 22:7
  22:13,18 23:11
  26:9,19,21 27:1
  28:1 29:6,7,8
  30:8 52:21 54:5
  54:5 55:16
  59:16 62:13
  63:1 70:16 75:2
  78:1 87:3
  100:23 101:6,18
  106:18 118:15
  118:18,23,24,25
  121:14 123:5,11
  125:19,23
  127:21 128:2,20
  129:3 131:15
  138:15 140:22

141:9 142:24
143:3,6,11,15,22
143:24 144:9
152:2,5,22 153:3
153:11,24
162:18,19 163:8
163:13,14
165:13 167:8
168:17,22
169:18 172:7
174:18 176:9
179:23 185:25
188:9 189:6
190:4,7,10,22
191:4,8 193:5,20
194:3
**programs**  10:25
15:12,18,20
18:24 19:3,8
20:13,19 23:1,3
23:6,17,18,19
24:3,4 27:12
29:20,22 30:19
30:20,22 31:1
46:7 48:1 50:24
50:25 51:17,19
52:11 54:18,23
55:5,10,13 64:3
75:14 76:12
78:8 88:2 100:9
100:10,17
104:12 106:22
118:15 121:24
124:12,24 125:3
125:12,15,16
127:6,25 134:14
135:1 139:15,19
140:17 141:6

142:4,12,15,18
142:19,22
147:11 148:8
150:20 151:24
162:15,21
181:24 184:6,11
184:23 185:2,14
191:11,19,23
**project**  20:16
95:2
**promoted**  12:21
**pronounce**
192:19
**proportion**
168:15
**proprietary**
101:4 133:25
148:13 166:18
167:4 169:1,5,20
169:22
**provide**  21:3,25
46:5,9,18 47:18
48:16 50:5,10
51:1 117:10
118:6 121:25
122:4,4 124:18
125:18,20
130:21,25 131:2
133:17 134:14
135:1 141:9
147:20,25 149:9
149:13,17,24
176:14 179:2
181:23 185:3
**provided**  52:16
70:6 116:5,12
129:7 171:22

**provider**  64:11
68:14,18 69:7,8
69:13 71:1,14
131:12,13
133:16 134:7
135:3,5,6 185:21
185:23
**provider's**  71:8
**providers**  23:16
68:25 69:2
114:19 125:13
132:2 140:21
146:9 158:25
184:17,19,20,22
185:4,7 186:1,5
**provides**  46:13
131:25
**providing**  118:2
129:17 133:15
134:13 149:3,7
178:17
**provision**  48:21
**public**  157:11
196:5 198:18
**publish**  137:19
**pull**  115:19
**purchase**  177:13
**purchased**  179:5
**purchasing**
47:23,25
**purpose**  34:21
87:13 91:1,8
134:10,18
184:25
**pursuant**  7:8
35:23
**put**  29:4 37:16
71:3 83:16 84:8

89:12 107:11
165:24 187:18
**putative**  40:19
164:2,9,24
**putting**  61:4
87:13

**q**

**qualified**  37:24
38:1 150:19
**quarter**  109:9,23
110:1
**quarterly**  33:6
33:18 109:5,6,15
110:22
**question**  30:21
36:3 38:15
39:12 43:23
55:16 59:2,9
63:9 69:3 71:12
73:21 95:21
98:15 130:9
131:1 136:25
141:4,5 146:13
147:16 158:2
160:18 164:23
168:18,21,23
169:13 173:3,17
178:10 182:16
190:12,14 191:1
**questioning**
106:6
**questions**  11:11
41:16,25 44:17
71:3 91:13
96:10 101:8,15
101:23 141:8
159:21,24 161:1

161:15 166:14
166:17 169:9
172:16 184:11
185:2,6,13,17,19
185:20 190:9
**quick**   132:25
142:11
**quickly**   41:24
42:2
**quite**   176:5
**quotations**   6:21
161:17
**quote**   6:24

**r**

**r**   2:1 3:1,4 7:1
16:20,20
**r&c**   5:16 9:9
18:23 22:6,11,18
25:25 26:2,4
27:1,25 28:4,6,9
28:10,18 29:23
41:15 59:16
62:13 64:3
70:16 71:10
73:11 91:4
96:15 100:23
106:7 117:3
121:1,2,6,14,24
122:10 125:15
125:23 126:20
126:21 128:18
128:20 129:3
134:15,24 144:7
152:8,20 161:14
162:6,18,18
163:6,13,14
165:4,7,17 166:7

166:10,15,23
167:8,12,21
168:12,22
169:18 171:10
172:7 176:9
188:5,9,20,22
189:6 190:4,22
191:4,8,10 192:4
193:20 194:3
**r&cs**   121:3
152:12
**random**   65:15
**range**   26:3
**rate**   58:10 87:2
108:5 128:13
140:21 171:10
**rates**   107:25
144:10
**ray**   18:14,25
19:1,5,6 34:7
112:2,3 115:14
115:15 116:14
120:3,12 154:21
155:2,6,12,20
159:12,22
166:20
**reached**   68:14
**read**   6:22 36:1
39:11 171:9
190:13,15 198:1
**reading**   196:16
**real**   142:11
**really**   9:14 21:12
26:1 39:11
90:10 96:12
182:9
**reason**   86:4
102:1 139:16

140:4 169:25
197:3
**reasonable**
22:16 152:6
162:14 163:7,9
163:24 165:11
171:10 188:19
**reasons**   87:15
139:25 140:5
146:10 149:25
150:3
**rebecca**   1:16 4:3
7:9 8:13,23
195:14 196:3
198:1
**recall**   9:10 10:2
10:24 12:7 36:8
71:25 74:17
80:12 82:6,14
83:6,13 86:19
92:24 95:5 97:1
97:1 99:1,23
100:18 101:10
101:14,20
109:19,20
111:11,15
167:16,18 192:2
**receive**   62:11
69:2 100:8
192:10,11,12
**received**   65:17
68:13
**receiving**   158:13
159:16
**recess**   57:20
102:12 151:18
**recognize**   36:3,5
81:12 84:16

88:24 89:1
90:18,21 112:20
112:23 135:18
138:10 183:23
**recommended**
53:4 58:10
**reconciliations**
189:15
**record**   6:23 7:4
7:21 8:21 37:2
42:5 44:15,20
57:16,19,23 71:4
81:15 102:8,9,11
102:15 132:11
132:13,14,17,18
132:21 151:14
151:17,21
187:18 189:5
190:16 195:9,12
**recorded**   7:7
196:10
**redactions**   6:2
**reduced**   196:10
**reduction**   77:15
**reese**   79:8,9
**refer**   19:9 26:19
26:20 27:11
105:3 136:2
160:5,21 184:12
**reference**   18:24
121:5,7,9 122:24
122:25 124:12
125:11 133:18
133:21,25
176:23
**referenced**   45:3
**references**   60:10
152:20

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 232 of 408
CONF AEO 30(b)(6) Rebecca Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[referencing - repricing]                                              Page 33

referencing
  172:14
referred   22:10
  33:11 160:15
referring   19:25
  103:24 113:3
  161:22
refers   72:12
refine   103:1
reflect   59:15
  179:5
reflected   6:22
  37:2 113:23
regard   62:10
regarding   58:8
  59:14 126:13
  190:3
regards   98:9
regional   12:14
  194:25
regular   108:12
  108:14 110:4,9
  110:21 112:7,22
  189:25
regularly   94:13
  183:12
regulatory   51:24
  52:22 75:10
  76:13,15 77:19
  78:9 86:2
reimburse   84:21
  161:15
reimbursed
  87:17
reimbursement
  9:21 10:25
  14:14,15 15:18
  15:20 19:3

20:15 23:10
24:6 29:5 30:6
69:4 71:10
77:11 118:7,22
122:1 123:5,11
127:10 129:7
135:6 144:7
152:22 153:3
159:9 161:4,9
165:22 172:18
173:25
reimbursing
  123:12
relate   41:10
  122:12
related   9:8 35:18
  36:14 39:16
  41:1 62:23
  65:15 69:14
  83:18 118:2
  130:14 188:4,8
  190:3,7 191:19
  193:9 196:15
relates   26:11
  41:6 122:15
relating   166:14
relation   93:8,9
relationship
  18:22 19:1
  22:24 26:1
  145:7 146:14,15
  146:22,24
relationships
  144:22
relative   158:14
  196:8
relayed   86:8

remaining
  126:21
remember   9:9
  9:11,16 10:5,10
  10:12,15,17
  11:20 13:2,10
  24:19 33:2,4,15
  33:18,21,22 34:5
  34:11,13,14,19
  38:22,24 57:7
  69:11 70:12
  73:25 75:6
  79:22 80:3 82:8
  82:19,21,23 83:2
  86:13,14 97:6,24
  97:25 101:16
  102:2 107:12,14
  107:15 109:14
  110:16,19 114:1
  114:3,5 115:2
  116:23,25
  126:11,12,15,16
  126:17 136:17
  136:17 165:1,25
  171:19 175:13
  175:14
remittance   69:7
  69:8,14
remote   155:25
  156:2
remotely   8:7
  155:22 156:4
reorg   13:15
reorganizations
  68:5
repeatedly   44:17
replaced   17:19

report   17:25
  31:22 67:23,23
  68:1,3 103:9
  109:15 120:3
  154:24 191:21
  191:25 192:2,5,7
  192:10,11,13,14
  192:23,24 193:1
reported   1:25
  16:12,16,17,21
reporter   6:17
  7:18 8:9 11:7
  35:12,17 190:15
reporter's   6:21
reporting   17:2
  17:11,14 103:9
  115:18 154:25
  193:16
reports   18:10,13
  33:19 59:3
  109:5,6 120:5
represent   25:24
  35:21 165:2
  193:8
representative
  10:9 35:6
  182:20
representatives
  69:15,20,21 75:9
represented
  123:22
representing
  7:17 10:20
  157:7,8 186:22
repricing   19:19
  139:12,12,15
  140:14

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 233 of 408
CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[request - rule]                                                      Page 34

**request**  56:20,23
60:11 184:4
**requested**  57:1,8
57:9 161:21
190:16
**requesting**  97:12
**requests**  4:17
79:18 97:11
103:19 159:24
**required**  48:15
49:11 174:7
**requires**  139:17
**resenting**  10:19
**reserved**  196:17
**resolution**  68:13
68:18
**resolve**  64:12
68:24,25
**respect**  11:1
69:23 118:9
119:10 141:23
158:3
**respond**  63:12
126:6
**responding**
62:22
**response**  58:18
58:19 62:15,17
160:4
**responses**  4:12
4:15 38:7 39:4,6
79:17
**responsibilities**
22:22 139:10
**responsibility**
36:14 54:20
62:22 127:4
168:5

**responsible**  20:8
22:25 23:2,21
54:16 63:7
92:19 104:11
115:11,13,17
179:6,12 189:12
189:16 193:18
194:13
**responsive**  58:16
60:9
**restate**  71:12
136:25 160:18
191:1
**result**  64:15
124:1 135:2,3
158:14
**resulting**  125:15
**results**  58:6
59:13 190:20
**retain**  149:17
**retire**  17:9
**revenue**  191:2
191:18 193:9
**reverse**  148:13
**review**  35:25
39:6 47:6,8,10
47:12 51:23
53:16,18 54:1,25
55:21,24 59:7
64:7 67:17 69:8
76:15 78:17
79:25 81:5 95:6
109:12 116:10
116:11 120:20
136:12,18
156:18 157:25
164:1,13 182:8
182:15 183:9,12

187:20 188:3
**reviewed**  32:8
36:9 49:5,7
53:22,24 58:8
59:14 62:18
80:13 86:1
97:24 98:1
115:20 164:15
166:5,9 171:1,6
175:8,12 186:10
**reviewing**  51:12
51:25 54:6
55:10
**reviews**  54:2
115:15
**rh**  1:5
**right**  9:16 15:3
16:7 19:14 23:4
23:5,25 26:9
27:15 29:21
32:1 35:9 39:13
41:4,18,23 42:1
42:6,7,12 43:7
49:1,11,20,23
54:7 57:13,24
61:23 64:8 65:6
67:14 77:19
78:9 79:11
84:11 86:22
88:17 89:6
90:15 94:21
97:19 100:7
102:16,20 107:4
110:14 119:8
120:14 125:6
134:9 135:12,12
135:16,25 138:5
143:2 147:1

151:13 152:17
153:17 154:23
155:2,10,11
156:10,21
158:16 161:15
163:4 168:11
169:13 172:11
173:22 174:6,14
175:25 176:1
180:25 181:8,16
183:15 187:12
188:2,17 192:7
193:3
**ring**  60:2
**ringgold**  154:23
**role**  11:21 13:5,8
13:17 14:25
15:11,15 18:11
22:20 36:13
108:6 154:10,14
154:22 169:4
183:9 184:15
193:12
**roles**  13:24
24:12
**rosenthal**  17:3
17:12
**rouge**  3:12
**roughly**  13:9
23:22,22 67:21
114:4
**routed**  73:18
105:6
**routing**  64:10
**rpr**  1:25 196:22
**rule**  7:8 19:24
104:23

**[run - send]**                                                    Page 35

**run** 31:22 55:19
  148:7,10
**running** 77:22

**s**

**s** 2:1 3:1 7:1
  16:20 17:17
  57:1
**sale** 108:8
**sales** 23:13 34:6
  34:9,10 46:17
  53:2 75:11
  91:19 93:25
  108:9 127:12
  186:22 195:5
**salespeople**
  91:11,24 101:6
  159:20 178:22
  178:25
**salesperson**
  101:14
**sample** 55:3
**san** 2:15
**savings** 70:24,25
  71:6 72:2 73:1
  87:2 107:8
  113:2 121:15
  130:2 143:22,24
  151:25 152:2
  153:11 190:7
  191:11 192:2,5
  192:22 193:5
  194:8
**saw** 25:13 38:22
  83:2 95:1
  135:20 158:4
  161:16

**saying** 50:3
  119:25 159:12
  169:11 173:10
  181:8,17
**says** 8:16 36:12
  40:16 58:5,15
  59:12,18 60:7,8
  60:11 62:8
  65:18 66:11
  68:12,15,23 76:6
  84:25 85:4
  86:25 89:6,7
  90:1 104:25
  106:2,2 112:25
  113:2,12,16
  126:9,19,20
  138:25 140:19
  141:15 154:11
  158:13 161:4,9
  161:11 162:4
  170:18,20,21,23
  180:12 186:14
  188:18,19,21
  193:24
**scenario** 65:17
**scenes** 77:22
**schedule** 107:11
**scheduled**
  109:25 110:2
**schedules** 90:1,4
**scope** 39:25
  40:25 42:9
  52:19 54:12
  58:21 66:18
  90:7 92:15 94:9
  96:6 99:18
  100:4 105:10
  106:8 113:19

118:5 122:17
  124:14 125:8,24
  127:23 129:13
  130:23 131:6,22
  132:7 134:22
  143:12 144:4
  146:17 147:15
  148:25 150:22
  152:13 160:11
  165:9 170:17
  173:13 174:22
  177:1 179:9
  182:23 190:17
  191:14 193:7
  195:2
**scott** 79:8,9
  157:12
**seal** 196:18
**search** 39:13,20
  55:18 56:9
  77:12,13 93:1,5
  93:7,13,17
**searched** 93:4
**searching** 56:9
  92:25
**second** 4:22
  37:17 38:19
  40:12 83:23
  113:5 120:20
  156:18 174:12
**section** 113:24
**sector** 157:11
**see** 13:4 35:11
  39:1 55:3 56:19
  60:13 61:17
  62:1,15 83:17
  85:5 86:17
  89:25 95:17

105:1 106:2
  108:16,18
  112:16 113:13
  113:24 116:18
  136:15,16 154:5
  154:6 158:7,16
  175:16 193:24
  194:3
**seeing** 36:8
  126:11 135:24
**seen** 25:21 36:6
  38:15,25 79:21
  81:14,18,22,25
  82:1,6 83:17
  94:24 97:21
  137:7 158:20
  164:17 165:1
  171:18,25 172:1
  172:3,4 176:5
  187:25
**segment** 129:16
**select** 73:12
  124:21 178:16
  178:20
**selected** 44:24
  165:4 178:14
**selecting** 161:18
**selection** 178:24
**selections** 180:9
  180:10,21
  181:19
**self** 115:4 145:18
  152:11
**sell** 21:12
**send** 64:25
  115:22 116:1
  118:14 176:20

CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[sends - significantly]**                                    Page 36

| | | | |
|---|---|---|---|
| **sends**  72:18 | **seventh**  4:16 | 61:10,20 62:25 | 144:23 145:8,15 |
| 158:24 | 79:18 | 63:13,22 64:17 | 145:20 146:1,5 |
| **sense**  139:21 | **shared**  87:2 | 66:1,18 67:1 | 146:17,25 |
| **sent**  142:7 | 91:15 97:13 | 70:15 71:17 | 147:14,19 |
| **sentence**  136:16 | 121:15 143:22 | 73:19,22 74:5,10 | 148:11,18,24 |
| **separate**  19:20 | 143:24 151:25 | 74:24 75:16,21 | 149:6,14,22 |
| 19:21 21:6 66:7 | 152:2 153:10 | 76:11 77:16 | 150:8,14,21 |
| 66:16,24 74:13 | 190:7 192:1,5,22 | 78:6 80:2,6,10 | 151:1,8,11 |
| 145:13 180:19 | 193:5,9 | 80:18,20,25 81:6 | 152:13,18,25 |
| 181:12 | **sharefile**  92:12 | 82:5,21,24 83:5 | 153:4,15 159:11 |
| **separately**  179:4 | **sharepoint**  92:7 | 84:4,7 85:14 | 160:11,17,24 |
| **september**  25:15 | **sheet**  197:1 | 86:6 87:9,20 | 162:10,23 163:5 |
| 81:17,24 | **short**  12:23 42:4 | 88:3,10 90:7 | 163:15 164:3,14 |
| **service**  29:9 | 88:16 | 92:14,20 93:11 | 165:8 166:16,24 |
| 68:17 69:25 | **shorthand** | 93:21 94:8 | 167:9,15,23 |
| 71:14 114:20 | 196:10 | 95:15,20 96:1,5 | 168:8,24 169:10 |
| 117:5,11,14 | **show**  95:7 | 97:5,10,15,20,22 | 169:19 170:1,16 |
| 123:12 129:8 | **sic**  36:25 | 99:8,14,18 100:4 | 172:12,23 |
| 134:18 | **side**  113:15 | 101:2,19 102:3,7 | 173:12 174:2,9 |
| **services**  26:3 | 188:17 | 102:23 104:14 | 174:21 175:4,11 |
| 28:21 40:8 | **sigler**  2:10 4:10 | 104:19 105:7,9 | 175:21 176:11 |
| 47:22 49:2 71:9 | 7:24,24 26:22,24 | 105:17 106:5,20 | 176:25 177:10 |
| 71:15 104:4,6 | 27:13 28:23 | 107:2 108:13 | 177:25 178:7 |
| 117:9 118:2,7,9 | 30:4,17 31:7 | 109:18 113:5,18 | 179:8,15,25 |
| 123:25 130:20 | 35:24 37:1 | 114:22,25 117:7 | 180:14,22 |
| 130:25 132:6,24 | 38:10 39:15,18 | 117:21 118:4 | 181:13,20 182:7 |
| 134:10,20,25 | 39:24 40:24 | 122:11,15,19 | 182:14,19,22 |
| 166:2 177:23 | 41:5,9,14,19 | 124:14 125:8,24 | 183:5 185:11 |
| 178:2 180:20 | 42:8,12,25 43:5 | 127:7,22 128:3,8 | 188:10 189:7 |
| 181:11 183:10 | 43:10 44:5,11,14 | 129:12,22 130:4 | 190:12,17,25 |
| **set**  4:13,16 31:3 | 44:25 45:4,17 | 130:10,15,18,22 | 191:14 193:6 |
| 38:8 48:1 55:24 | 46:1 47:7,11,17 | 131:6,22 132:3,7 | 194:4 195:2,7 |
| 73:13 79:18 | 48:4,9,18 49:13 | 132:10,14 133:5 | **signature**  38:19 |
| 167:12,21 181:2 | 50:22 51:16 | 133:13,19,24 | 38:21 196:20 |
| 181:2,4 | 52:18 54:11 | 134:5,11,21 | 198:9 |
| **seven**  99:2 | 55:2,6 56:15,18 | 135:21 136:24 | **signed**  62:20 |
| 158:21 185:22 | 57:5,11,15 58:20 | 137:17 143:12 | **significantly** |
| | 59:5,23 60:15,25 | 143:19 144:4,15 | 114:15 |

**[signing - spoken]**                                                      Page 37

signing  196:16
signs  180:24
similar  81:19
  131:14,16 163:4
  175:9,10,10
similarly  1:5
  160:15,19
simply  71:21
  142:2 146:8
simultaneously
  35:17
single  36:21 59:7
  73:20 97:25
  130:11 177:3
  181:6
sit  39:8 122:13
site  155:15
situated  1:6
situation  64:9
  99:1 140:15,16
  140:24
situations
  131:10
six  9:7
size  99:22,23
small  168:10,15
smith  18:14,16
  18:17
socializing  75:11
solely  133:12
solution  27:24
  27:25 28:2,4,4
  28:25 122:21
  127:13
solutions  7:17,19
  29:6 30:7
  104:23 122:1
  124:17 125:7,12

127:15 140:1
148:1 149:10
190:23
somebody  17:23
  43:17 47:9
  54:15 63:10
  77:12 93:22
  94:16 100:13
  154:13 159:23
  176:20 193:11
  194:12
somewhat  118:8
soon  57:12
sop  33:8
sops  33:7
sorry  19:18 20:2
  20:3 33:9 58:4
  82:11 113:4,11
  120:11 127:24
  133:10 134:21
  135:20 136:1
  138:18 142:21
  157:15 174:3
  190:8
sought  60:11
sounds  87:21
  161:16
sources  93:4
south  155:20
southwest  1:22
space  14:14,16
  32:7 43:3,9
  56:12 92:5
  181:15
span  155:25
spd  45:16,19
  49:12,21,22
  50:12,13,20 52:8

52:13,17 54:17
56:1,19 57:2,8
60:23 61:17
76:2,24 171:19
173:11 175:23
176:20,23 177:7
178:3 179:4
181:2,18 182:8
182:10,15,25,25
spds  33:6,22
  46:6 47:6 54:22
  55:4 56:4,23
  60:13 172:19
  173:6,8 182:12
speak  34:4 37:25
  47:2,4 70:18
  93:18 98:23
  101:8 108:14
  149:1 150:1,4
  157:19 162:12
  168:16 176:15
  181:6
speaking  37:11
  42:7 88:15
  132:23
speaks  37:12,14
specific  27:2,14
  27:20,21 29:1,2
  33:21 45:15
  46:7 51:17,18
  53:18 55:16
  61:3,25 63:17,18
  66:5 67:10
  69:19 70:7
  71:10 77:18,23
  86:19 98:16
  100:10 105:11
  114:3,11 116:8

116:12,19,25
117:18 118:14
118:14 126:17
128:13 139:14
139:19 140:15
140:16 141:8
145:3 161:1
168:17 176:13
180:21 193:14
specifically  21:4
  29:4 30:18 33:3
  36:8 47:4 55:14
  61:17 63:3,15
  70:12 74:17
  80:12 86:15
  87:15 92:24
  96:4 98:9 109:3
  113:24 119:14
  126:12,18 133:7
  140:11 141:24
  167:24 169:22
  172:14 175:13
  191:10 192:2
specifications
  37:6 177:20
specifics  90:11
  96:23,25 130:5
specify  95:14,18
  161:2
spectrum  30:13
  126:6 148:1
spell  16:19 17:16
  18:1
split  154:1
spoke  33:25
  93:22,25
spoken  79:9

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 237 of 408
CONF AEO 30(b)(6) Rebecca  Paradise          July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[sponsor - sure]                                                   Page 38

sponsor 40:6
160:13
spot 165:24
spreadsheet 6:13
42:23 164:7
187:17
spt 45:16
ss 196:1
ssp 188:22
stakeholders
75:4
stamp 88:22
136:6
stand 58:18
standard 33:9
33:10 54:2
163:16,23
174:17
standing 110:11
stands 158:11
started 14:13
15:7 16:7
161:15
starting 80:13
state 8:21 12:13
12:16,17 23:8,10
30:22 42:4 99:4
136:10 196:1,5
stated 30:21
42:13 51:10
75:23 118:14
124:16 127:9
129:23 136:19
165:10 173:14
174:16 194:5,15
states 1:1 7:12
91:17

stating 58:9
95:10
statistic 150:9
status 5:17
stay 42:14
step 134:7
steps 62:9 67:18
steve 8:1
steven 2:21
stop 177:2
store 91:23
173:5,7,11
stored 56:4,6
storing 92:8
173:4
strategic 21:3
strategies 28:11
31:12 67:8 79:2
89:19 103:15
121:23 137:15
168:6 190:23
strategy 15:5
16:6 19:11,12,16
23:21 79:5 88:5
strategy's 54:23
55:4
street 2:15 3:5
3:11 156:9
strike 73:7
168:18
string 5:20 6:2
structural 68:9
structured 14:20
stuff 71:5 81:7
181:9
subject 21:23
37:3 58:15
118:24 134:2

142:3
submit 76:21
substantive
40:13
successfully
139:24 140:13
succinct 42:5
sufficient 167:13
suggest 70:3,9
87:18
suggested 46:6,9
46:13 50:5
51:15 70:7,13
175:2
suggestions
49:25 87:21
suing 164:11
suite 2:5,15 3:5
3:11 103:23
179:16
summarize
177:17
summarizing
116:2
summary 6:7
45:19,22,25 48:6
48:10,17,20,23
49:8 50:7 51:4
116:4,6,10,11,12
116:15 170:18
171:1,5 174:5
175:20 177:16
177:21 182:1,4
183:12
super 141:17
147:7
supervisor 16:8
16:10

supervisors
194:25
supplement 44:3
supplemental
40:17
supplemented
39:9
supply 51:2
125:1
support 18:19
23:6 30:13
52:11 54:22
55:4 77:2,14
79:7 104:20
105:21 118:6
127:11 129:25
143:17
supported 19:2
60:13 61:18
62:2 91:3 125:4
141:9 167:20
supporting 23:7
23:9 24:5 79:4
96:9 118:8
194:18
supports 54:17
76:8,17,24 77:7
78:4,12 143:14
181:24
supposed 80:6
sure 22:12 33:22
48:8,13 53:7
54:17 61:7 64:8
64:18 66:25
70:1 71:23
76:23 77:13
78:3 79:24,24
84:7 85:7,15

[sure - template]                                                      Page 39

89:8 90:14
94:10 95:6
98:20 101:24
111:18,23
116:18 122:6,13
127:3,15 129:2
129:14 130:25
131:24 132:9,12
137:1 140:18
145:5 151:3
155:4 157:7
161:8 172:13
173:14 175:18
176:6 188:12
189:9 195:4
**surgery** 29:2,11
  30:2 74:14
**surprise** 23:10
  23:11
**surprises** 18:19
  118:3,9
**susan** 154:4,7
**suspect** 166:11
**swear** 8:9
**sworn** 8:15
  196:8
**system** 53:12,14
  53:15 90:13
  124:2 177:6,7
  179:10
**systems** 18:18
  124:5 179:7,16

**t**

**t** 16:20 18:3 92:3
  92:4
**table** 112:18,20
  112:22

**tables** 112:16
**take** 11:8 35:25
  49:17 57:12,13
  67:12 86:23
  102:5,6 141:19
  151:12 176:21
**taken** 7:9,15
  17:23 57:20
  62:10 102:12
  126:16 151:18
**talent** 149:17,19
  149:21
**talk** 11:5 25:8
  26:7,8 27:20
  28:18 29:24
  63:4 78:20
  80:18,22 88:13
  101:22 112:15
  160:25 175:22
  186:2 189:22
**talked** 76:20
  80:20,21 83:10
  89:13 109:4
  112:18 122:8
  152:7,8 176:12
  184:16
**talking** 27:3,20
  43:10,14 48:6
  49:1,3 57:25
  60:16 63:1,2,14
  63:15 67:15
  77:24,25 83:10
  83:13 104:1
  112:14 136:11
  139:11 140:23
  141:13 145:3
  151:23 161:2
  176:18,22 178:6

180:3 186:5
  191:1
**talks** 48:11
  61:21 86:24
  87:1 174:11
  186:15
**tamarack** 9:1
**target** 126:23,25
  127:1
**targeting** 126:21
**taylor** 3:10 8:4
**taylor.crousillac**
  3:13
**team** 5:23 14:13
  15:4,5 18:17
  19:11,12,16,17
  21:9,13 22:25
  23:7,24 24:8
  34:6,10 46:14,19
  46:21 47:3,5
  51:21 52:25
  53:3,8 55:24
  63:6 64:1,5,6,6
  64:18 65:11,13
  67:11,18,20 68:5
  72:12 73:4 75:7
  75:10,10,11,24
  76:22,25 79:4,5
  79:7 85:23,25
  86:2 87:18,21
  88:5 91:19
  96:25 97:14
  98:5,8,14 100:14
  103:10,16
  109:11 111:3
  112:11 115:13
  119:4,25 120:1
  138:15 139:12

139:12,15,18
  140:10,14 141:7
  142:2 146:6,7,20
  155:24 156:2
  162:13 166:9,12
  167:1,2,3,24
  168:1 179:2,6,11
  180:9 181:9
  184:5,7,8,9
  186:5,11 189:14
  191:2,2 193:15
  193:22 194:15
  194:18
**team's** 24:13
  67:16
**teams** 19:20
  46:17 54:20
  76:14 110:3
  142:1 159:20,22
  186:22
**technically**
  19:19
**technology**
  18:18 180:2
**tell** 11:5 78:18
  103:17 105:11
  120:23 138:3
  152:24 157:23
  158:5 162:24
  182:9 186:4
**telling** 97:23
**tells** 48:24
**template** 45:20
  46:16 52:11,14
  52:15,25 53:9,22
  171:22 172:2,6
  173:8 175:15
  176:14 181:23

**[template - tools]**                                         Page 40

182:6
**templates**  53:17
53:19,21 54:3
172:4
**tenure**  137:14
**term**  28:2,6,7,9
28:10,13 29:18
86:20 159:13,19
160:7,21
**terminology**
26:13,17 27:9
160:10 180:2
**terms**  27:7,9
56:10 60:23
160:9 176:3
**terry**  18:14,16
18:17
**tesla**  33:24
147:23
**testified**  49:21
110:5 166:21
170:25
**testify**  36:24
83:24 150:19
196:8
**testifying**  36:19
196:7
**testimony**  45:5
118:13 172:20
172:25 173:2
181:22,23 183:6
196:9
**testing**  114:19
**thank**  8:8 166:4
**thereof**  196:6
**thing**  26:16
98:16

**things**  20:12,19
58:1 140:2
163:19 165:21
177:12 178:12
**think**  9:19 15:24
18:6 25:15
27:14,19 33:7,24
34:19 37:12
38:18,24 39:11
40:1 41:23
49:21 50:2
52:10 59:25
67:21 71:18
75:23 76:7 80:8
81:14,25 90:13
91:16 93:19
95:10 98:12
107:13 110:17
110:23 111:14
113:5 116:14
118:13 122:15
130:10,24
132:24 141:17
149:15 156:1
159:12 161:23
162:2,25 163:2
164:19 169:12
169:22 171:21
172:8,24 173:4,8
173:14 175:12
177:11 178:9
181:17,21 183:6
184:16 192:1
**third**  4:19 81:16
82:3 87:3
143:25 144:3,6
146:11

**thought**  178:5,6
**thousands**  98:19
164:21,25
194:22
**thread**  103:18
**three**  13:8,8
44:16 82:6
108:17 119:10
119:15 125:3
175:13
**time**  1:21 7:5
9:11 11:8 12:23
13:15 17:3 21:8
23:12,12 24:23
25:13 26:18
32:19 42:1,22
44:7,11 55:14
56:23,23 57:17
57:21 70:17
73:2 74:2 80:21
81:19 82:18
97:25 102:10,13
103:8 108:10
110:14,16
113:22 132:15
132:19 135:23
138:21 143:4
145:14 151:15
151:19 155:18
155:24 162:25
167:17 172:9
173:23 174:7
178:8 185:12,13
186:24 195:10
**times**  9:6,8 12:21
24:7 25:11
32:12,14,18
44:16 108:17

181:17 182:24
**timing**  111:23
**title**  15:23 16:1,4
18:4 33:15
136:6 154:3
**titles**  106:4
113:2
**today**  8:5 9:12
14:19,20,21
24:24 26:18
32:3,22,25 34:2
34:24 35:7
36:19,23 39:8,11
41:20,22,23 44:5
44:12 49:6,6
53:17,18 58:19
69:9 82:10,13
85:16 93:10,15
93:19 94:25
108:4,11 127:2
141:13 142:23
142:24 157:20
170:25
**today's**  47:3
83:11,12 171:2
175:8
**told**  57:2
**tomorrow**  26:18
34:25 84:10
**toni**  120:7
154:23,24
**tool**  45:7 55:17
65:2 67:10 85:8
91:23,25 100:19
143:14
**tools**  143:16
181:1

CONF AEO 30(b)(6) Rebecca Paradise                July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[top - ultimately]**                                                          Page 41

top   31:17 84:24
  85:6 89:6 97:2
  99:11 113:8
  117:4 138:3
  139:2 153:19
  186:16 188:18
  193:25
topic   41:1,6
  94:19 122:11
  130:11
topically   98:14
topics   36:16,18
  36:24 37:6,10,19
  37:23,25 41:7,10
  41:12 66:2
  130:18
total   11:18 32:21
  72:2
tough   37:20
town   25:23
  108:20
track   45:8
  172:17 189:10
tracking   54:22
  56:21
traditional
  114:23
trail   9:1
transcript
  102:24 196:11
  198:1
transfer   67:17
transferring
  67:13
translate   179:17
translated   52:12
  177:15

transpire   118:17
treatment   119:9
  119:12
trick   59:2
trigger   86:20
triggered   86:16
true   64:9 82:1
  165:5
truth   11:6 196:8
  196:8
try   11:4 42:2
  88:16 161:2
trying   67:4,5
  77:3 107:12
  124:18 139:9,21
  149:16 162:8
tuesday   110:17
  110:18
turn   38:18 83:15
tweak   50:6
  162:3 175:2
tweaked   174:24
two   44:8 49:7
  54:8 83:4 84:2,2
  99:22 106:14
  108:17 110:13
  113:2 119:10,15
  162:21 163:9
  171:10 174:10
  175:12 178:3
  180:1,4
type   60:16
  129:16
types   61:13,14
  118:16
typewriting
  196:10

typical   98:25
  175:15
typically   10:18
  10:25 12:16
  40:13 65:10
  76:25 96:7
  98:14 100:1
  101:6 105:13
  108:20 109:11
  121:16 127:24
  148:2 163:23
  165:10 174:17
  175:2 186:2
  193:2 194:3

**u**

ub   26:12 74:8
ubh   40:16 66:2
  67:8
ubh's   36:13,17
uch000193355
  5:14
uh   12:18 13:20
  14:10 102:19
  110:25
uhc   5:4 6:6 21:9
  40:16 52:7,14,15
  84:15,15 88:23
  88:23 89:4
  90:19 103:5,5
  120:18,19 127:6
  135:17,17 138:9
  138:10 140:20
  146:9 156:17,17
  156:23 170:9,9
  170:21 183:20
uhc's   36:15

uhc.com   84:21
uhc000030597
  6:11
uhc000030602
  6:11
uhc000037978
  6:3
uhc000037982
  6:3
uhc000038587
  5:24
uhc000038593
  5:24
uhc000155848
  5:18
uhc000155853
  5:18
uhc000193347
  5:14
uhc000207874
  5:11
uhc000231872
  6:8
uhc000231987
  6:8
uhc000309956
  5:9
uhc000309962
  5:9
uhc000309995...
  5:4
uhc00051995
  5:21
uhc00051998
  5:21
ultimate   75:13
ultimately   46:2
  46:10 50:7

CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[ultimately - unitedhealthcare]**                                   Page 42

| | | | |
|---|---|---|---|
| 51:10 70:10 | **understandable** | 19:20 22:13,15 | 40:22 42:18,21 |
| 74:19 76:3 | 177:18 | 26:2 28:6,21 | 43:9,18 44:3,9 |
| 125:19 127:11 | **understanding** | 30:16 31:14,20 | 45:15 48:2 |
| 181:3,25 | 6:10 10:8 22:5 | 36:12 38:6 | 53:11 54:16 |
| **um**   9:13 23:5 | 36:23 37:9 73:6 | 45:18 46:5,14,25 | 56:4 57:3 58:19 |
| 186:10 187:11 | 81:1 105:18 | 47:6,9,13 48:14 | 66:12,15,23 |
| **umr**   19:23 104:4 | 117:15 149:12 | 48:15,24 49:9,25 | 69:24 72:19 |
| 104:23 144:24 | 158:23 159:18 | 50:4,10,19 51:7 | 73:12 75:12 |
| 145:1,2,6,9,18 | 165:16 166:22 | 54:22 62:10 | 79:17 84:24 |
| 145:21,22,23 | 168:12 184:1 | 64:16 65:23,24 | 90:5 91:15 |
| 157:4,8 187:11 | **understands** | 66:15 70:5 | 92:13 94:14 |
| **unaffordable** | 42:21 | 72:24 73:15 | 98:21 99:13 |
| 125:16 | **understood** | 74:19 79:16 | 103:14 104:12 |
| **unaware**   62:5 | 24:11 103:11 | 80:17 81:3 | 104:21 105:12 |
| **unclear**   160:2 | 104:11 112:1 | 85:19 104:1,3 | 106:17 114:2 |
| **underlying**   60:9 | 135:8 165:15 | 105:8,11,15,16 | 115:11 117:17 |
| 73:13 100:25 | **undertaken** | 106:24 115:4,8 | 118:2,12 124:24 |
| 101:3 133:20 | 77:18 | 119:13 137:19 | 125:6,22 127:20 |
| 162:16 166:14 | **underwriting** | 144:16 148:2 | 129:4,10,20 |
| 166:23 167:4,12 | 58:7,16 59:13 | 157:14 159:14 | 136:21 137:3,15 |
| 167:21 168:22 | 60:17,19,20 | 164:6 172:17 | 139:13 144:2,14 |
| 169:17 | 61:22,24 151:2 | 173:15 174:6 | 144:20,24 145:1 |
| **underneath** | 189:13 194:18 | 175:19 180:24 | 145:2,4,6,9,11 |
| 14:16 154:18 | **unet**   104:25 | **united's**   44:22 | 146:3,13,15 |
| **understand** | 105:3,4,6,14,20 | 62:2,12 128:17 | 147:10,12,18 |
| 29:10 35:1,4 | 105:24 179:14 | 184:23 | 148:7,12,16,23 |
| 45:11 47:15 | 179:16 | **unitedhealth** | 149:5 153:22 |
| 50:16,20 51:6 | **unique**   46:4 | 184:9 | 154:8,9 155:3,4 |
| 55:7 59:21,25 | 114:8 163:17 | **unitedhealthcare** | 155:19 160:5 |
| 60:4 65:17 | **uniqueness** | 2:21 5:6 8:2 | 167:7 168:6,20 |
| 67:19 69:22 | 126:7 127:17 | 10:16,18,23 11:2 | 169:16 171:22 |
| 71:4 78:10 | **unit**   7:6 13:6 | 11:17,21,25 | 172:5 173:20,25 |
| 87:16 88:16 | **united**   1:1,9,10 | 12:12 13:6,12,14 | 175:3 176:8,10 |
| 95:24 103:23 | 2:9 3:16 5:2 7:7 | 13:22 14:9,16 | 176:21,24 |
| 147:9 161:24,25 | 7:11,12,25 8:3 | 15:4,13,20 16:5 | 178:15 179:7 |
| 162:8 167:1 | 9:22 10:22,22 | 18:5 21:7,16,25 | 182:6,21 183:9 |
| 169:6,21 185:1 | 11:15 12:9,19 | 23:25 31:6 34:1 | 187:9 188:4 |
| 185:15 194:7,10 | 14:12 18:11 | 35:3,7 39:22 | 189:3,4 191:5,6 |

191:9,12 193:17
193:19
unitedhealthca...
42:24 85:12
88:1 89:10
100:2 150:6
152:11 153:13
unsure  49:3
63:19 183:4
upcoming  91:20
update  5:17 51:4
88:6
updated  86:11
86:12 88:11
89:14 172:22
updates  190:2,6
190:19
upper  85:3
usage  106:24
use  27:8 28:8
30:7 44:7 45:8
46:12 50:6
73:16 80:21
86:20 90:14
91:23 104:4,5,7
104:10 117:6
123:18 127:21
128:10 144:2
160:7,8,21
161:13 162:15
165:13 180:18
187:9
uses  28:21
162:19
usually  111:25
161:2
utilization
114:14

utilize  136:13
152:2 153:13
utilized  71:9
73:9 106:19
166:6
utilizes  144:14
utilizing  128:18
188:5 193:19

v

v  17:17
validation  55:19
vancuren  136:4
varied  32:20
varies  117:23
variety  12:6
30:24 140:5
141:19 146:10
150:3 185:18
various  43:3
111:4 137:20
139:25 142:2
160:7 194:1
vary  117:19,22
129:1
vaught  120:7,8
veering  66:2
vehicle  180:16
vehicles  141:7
179:17,21
vendor  19:2,19
22:23 125:1
129:21,23,24
140:21 141:5,9
147:18 187:10
vendors  19:4,7
19:15,21 144:17
148:3,8,9

verbiage  50:8,9
161:21
veritext  7:17,19
version  85:17
86:11 88:12,14
89:5,9,14 95:3
versions  38:25
versus  52:11
121:6 162:18
165:14
vesledahl  17:15
viant  26:11,19
27:23 28:1,1,3
28:14,16,17,21
29:3,12 30:1,3
30:11 31:14,19
31:23 41:15
58:11 59:16,19
60:2,14 62:21,23
63:11,20 64:10
64:22,23 65:1,4
65:16,18,21
68:16,21 69:4,25
70:16 72:18
73:9,11,13,18
74:4,6 76:6,21
77:15 78:14,15
87:2 91:6 96:3
96:13 100:21
101:1,13,18
104:8 106:24
108:25 109:3
117:16 118:20
119:10 121:19
131:14 134:19
135:9 136:12,23
137:3 140:13
144:7 146:15,19

146:20 152:6
158:3,9,24
159:17 162:19
viant's  165:18
vice  16:5
victoria  9:1
video  7:7 57:18
57:22 102:11,14
132:16,20
151:16,20
195:11
videographer
2:20 7:3,18 8:8
8:17 57:17,21
102:9,13 132:15
132:19 151:15
151:19 195:10
videotaped  1:15
virtue  149:8
196:6
visibility  54:13
66:20 77:21
volume  1:17
71:21 114:10,24
117:25 148:22
vs  1:8 7:10

w

w  18:3
wait  11:9
waiving  58:15
want  11:12
26:13 27:9 36:2
37:22 38:11,14
38:14 41:8,20
42:6 44:14
57:14 58:1
122:14 125:19

CONF AEO 30(b)(6) Rebecca  Paradise                    July 13, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[want - zoom]**                                                          Page 44

126:4 132:25
146:9 149:17,21
156:21 163:18
170:13 171:8
182:1
**wanted**   83:17
**washington**   2:6
2:11
**way**   19:9 41:22
80:25 102:1
125:13 127:9
188:21
**wayback**   84:25
85:1,7 89:7
**ways**   160:8
**we've**   23:4,5
41:23 44:8,15
54:6 57:11 68:5
80:20,21 81:5
83:10 102:4
115:18 122:8
130:24 144:16
148:4 152:7
154:2 184:16
**web**   85:8
**website**   85:12
86:17 87:13,19
87:24 88:1
89:10,11,18,21
**wednesday**
195:13
**weeds**   119:23
168:25 169:5
**week**   25:11 81:2
**weeks**   110:14
**welfare**   40:5
58:11

**wendy**   5:13
103:7,7,8 113:11
**went**   20:18
113:8 180:9
187:1
**wentzien**   17:25
18:8 192:18,20
192:22
**wentzien's**   18:4
**white**   108:1,3,11
108:22 109:1
**white's**   108:6
**wide**   30:13
**wilde**   157:16,19
**wilhite**   157:1
**williams**   120:7,8
**wisconsin**   14:6
155:10
**wish**   22:16
146:10
**witness**   4:3 6:18
8:10,14 10:3,6
37:10,24 44:7,12
86:7 92:12
196:7,9,17,18
**wondering**
61:16 96:12
101:24
**word**   61:4
105:20
**wording**   59:24
72:20,22
**work**   13:13
21:10 43:3,9
46:16 53:5
55:13 94:13
153:21 155:6,15
155:22,22 156:4

156:6 184:22
186:23
**worked**   12:5,6
24:14 155:3
186:21,25
**working**   20:13
20:20 21:14
23:3 24:3,8,13
68:23 110:3
127:12 144:11
181:10,12
**workings**   21:4
**works**   19:5,6,16
19:17 20:4
21:18 67:7
120:12 166:21
187:4
**workshare**   56:11
92:5,6
**world**   47:1
**wrap**   121:15
143:22,25 144:3
144:6,12,13,21
151:25 152:2
**written**   141:1
176:23 177:7
**wrong**   72:7
107:19 172:20
178:12 180:2
**wrote**   126:12

| y |
| --- |

**yeah**   19:13 20:18
30:12 34:11
43:12,15 59:1
66:5,20 76:4
77:24 96:11
113:7 135:21

137:2 145:5
160:20 161:8
168:3 191:3
194:10
**year**   23:21,23
25:19,22 31:12
31:14,20,24 40:7
98:2 108:17
114:2,6,8 148:16
148:22 191:16
**years**   11:19,20
13:1,9,18 14:7
16:22 24:14
32:6 54:9 55:15
83:4 99:2
119:11,15
147:11 155:2,5
158:2,21 185:22
**yep**   30:20 138:12
**yesterday**
165:25
**ygr**   1:3 7:14
**york**   1:11 99:4
136:10

| z |
| --- |

**z**   18:3
**zelis**   187:5,6,9
**zoom**   3:2,15
32:15

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

## VERITEXT LEGAL SOLUTIONS
### COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.

Page 199

1              UNITED STATES DISTRICT COURT
            NORTHERN DISTRICT OF CALIFORNIA
2                  OAKLAND DIVISION

_____

3

                        Case No. 4:20-cv-02254-YGR

4

5  LD, DB, BW, RH, and CJ, on behalf of
   themselves and all others similarly
6  situated,
7          Plaintiffs,
8  vs.
9  UNITED HEALTHCARE INSURANCE
   COMPANY, a Connecticut Corporation;
10 UNITED BEHAVIORAL HEALTH, a
   California Corporation; and MULTIPLAN,
11 INC., a New York Corporation,
12          Defendants.
13 _____
14

   ------------------------------------------------------
15            VIDEOTAPED DEPOSITION OF
16               REBECCA PARADISE
17              30(b)(6) - Volume II
18      ** CONFIDENTIAL - ATTORNEYS' EYES ONLY **
19

20 DATE:  July 14, 2022
21 TIME:  8:30 a.m. (Central)
22 PLACE:  Minneapolis Marriott Southwest
            5801 Opus Parkway
23          Minnetonka, MN 55343
24

25 Reported By:  Christine K. Herman, RPR, CRR

Page 200

1                    A P P E A R A N C E S
2                       (In Person)
3    ON BEHALF OF THE PLAINTIFFS:
4    ARNALL GOLDEN GREGORY LLP
     By:   Matthew M. Lavin, Esquire
5          Nicole Wemhoff, Esquire
           1775 Pennsylvania Avenue, NW
6          Suite 1000
           Washington, DC 20006
7          Phone: (202)677-4030
           Email: matt.lavin@agg.com
8
9    ON BEHALF OF THE UNITED DEFENDANTS:
10   GIBSON DUNN & CRUTCHER LLP
     By:   Geoffrey Sigler, Esquire
11         1050 Connecticut Avenue NW
           Washington, DC 20036
12         Phone: (202)955-8500
           Email: gsigler@gibsondunn.com
13   and
14   GIBSON DUNN & CRUTCHER LLP
     By:   Matthew G. Aiken, Esquire
15         555 Mission Street, Suite 3000
           San Francisco, California 94105
16         Phone: (415)393-8200
           Email: maiken@gibsondunn.com
17
18
19   ALSO PRESENT:
20   Brian Ciccone, Videographer
21   Steven Burstein, In-House Counsel, UnitedHealthcare
22
23
24
25

Page 201

1                    A P P E A R A N C E S

2                         (Via Zoom)

3    ON BEHALF OF MULTIPLAN, INC.:

4    PHELPS DUNBAR LLP

     By:  Taylor Crousillac, Esquire

5         400 Convention Street

          Suite 1100

6         Baton Rouge, Louisiana 70802

          Phone: (225)346-0285

7         Email: taylor.crousillac@phelps.com

8

9    ALSO PRESENT VIA ZOOM:

10     Joann Lee, In-House Counsel, United Behavioral Health

11

12     Clare Platt and Graham Stinnett, Summer Associates at

13     Gibson Dunn & Crutcher

14

15

16

17

18

19

20

21

22

23

24

25

Page 202

1   INDEX:

2                                                    PAGE:

3   WITNESS:  REBECCA PARADISE

4   Examination (resumed) by Mr. Lavin . . . . . .  205

5

6   EXHIBITS MARKED:

7   Exhibit 18  . . . . . . . . . . . . . . . . .  207

8       Apple Medical Plans Administered by

9       UnitedHealthcare

10      UHC000005387 - UHC000005426

11  Exhibit 19  . . . . . . . . . . . . . . . . .  234

12      Viant Facility U&C Review, June 2016

13      MPI-0002531 - MPI-0002538

14  Exhibit 20  . . . . . . . . . . . . . . . . .  240

15      Email String Re Footprints Hamilton Operations

16      UHC000016759 - UHC000016762

17  Exhibit 21  . . . . . . . . . . . . . . . . .  242

18      Email String Re Pfizer Escalation Roche

19      UHC000016012 - UHC000016013

20  Exhibit 22  . . . . . . . . . . . . . . . . .  262

21      Email String Re FRC I Benefit Analytic

22      UHC000014506 - UHC000014511

23  Exhibit 23  . . . . . . . . . . . . . . . . .  269

24      Email String Re FRC Adjustments with QR r/c

25      UHC000013703 - UHC000013705

CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  203

1   Exhibit 24  . . . . . . . . . . . . . . . . . .  280

2      Email String Re Fire Team

3      UHC000012945 - UHC000012952

4   Exhibit 25  . . . . . . . . . . . . . . . . . .  281

5     United Healthcare Detail Activity

6     TESLA_UHC_003981 - TESLA_UHC003988

7   Exhibit 26  . . . . . . . . . . . . . . . . . .  286

8      Administrative Services Agreement, Tesla

9      TESLA_UHC_000001 - TESLA_UHC_000111

10  Exhibit 27  . . . . . . . . . . . . . . . . . .  300

11     Administrative Services Agreement, Apple

12     UHC000007610 - UHC000007646

13  Exhibit 28  . . . . . . . . . . . . . . . . . .  306

14     Financial Renewal and Terms Amendment

15     UHC000227881 - UHC000227914

16  Exhibit 29  . . . . . . . . . . . . . . . . . .  309

17     Email String Re Assistance Needed SSP request

18     UHC000011445 - UHC000011450

19  Exhibit 30 . . . . . . . . . . . . . . . . . .  311

20     Claims Summary

21     UHC000005266 - UHC000005273

22  Exhibit 31  . . . . . . . . . . . . . . . . . .  314

23     Email String Re Naviguard - for Oracle Update

24     ORCL-LDVUBH00000003 - ORCL-LDVUBH00000151

25

Page 204

1   Exhibit 32   . . . . . . . . . . . . . . . . .   320

2       MultiPlan Medical Reimbursement Analysis

3       MPI-0011168 - MPI-0011170

4

5   Certificate of Witness . . . . . . . . . . .   323

6   Certificate of Court Reporter   . . . . . . . .   325

7

8

9   REPORTER'S NOTE:  All quotations from exhibits are

10  reflected in the manner in which they were read into

11  the record and do not necessarily indicate an exact

12  quote from the document.

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 205

1                    P R O C E E D I N G S

2

3              THE VIDEOGRAPHER:  Good morning.  The time

4    is approximately 8:38 a.m. Central Daylight Time on

5    July 14th, 2022.  This is the continuation of

6    Rebecca Paradise 30(b)(6) deposition from July 13th,

7    2022.

8              I remind Ms. Paradise, you're still under

9    oath.

10             You may proceed.

11                    EXAMINATION (resumed)

12   BY MR. LAVIN:

13        Q.   Good morning, Ms. Paradise.

14        A.   Good morning.

15        Q.   I want to go back to an exhibit we looked

16   at before, which is Exhibit 6, which is United's

17   answer in this matter.

18             I think that we had discussed -- and we

19   can introduce it as an exhibit.  We have the

20   stipulation that, because UnitedHealthcare was added

21   later as a party to this action, although this says

22   United Behavioral Health, it was incorporated as the

23   answer for UnitedHealthcare --

24        A.   Okay.

25        Q.   -- by the parties, so --

Page 206

1        A.    Okay.

2        Q.    I know it says UBH, but the parties agree

3    it applies to UHC, also.

4              And have you ever seen this document

5    before?

6        A.    I believe I have.  I don't remember

7    specifically.  We've reviewed a lot of documents.

8        Q.    Okay.  Do you know what an affirmative

9    defense is?

10       A.    No.  I'm not a lawyer.

11       Q.    All right.  I understand.

12             If you can go to page 43, or -- of this

13   document, page 44, and if you look down at the

14   bottom, it says, Eleventh Affirmative Defense

15   (Fraud/Improper Conduct by Third Parties).

16             And it says, Plaintiffs claims and the

17   claims of the putative class members are barred, in

18   whole or in part, to the extent they relate to

19   services or fees improperly billed, coded, or

20   charged by medical providers or other third parties.

21   By way of example only, such claims are barred to

22   the extent the provider's charges are improper,

23   unreasonable, or excessive for the out-of-network

24   services rendered to UBH members, or contrary to

25   law.

CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 207

1            Do you see that?

2      A.    I see that section.

3      Q.    Are you aware of any fraud related to the

4  claims of the putative class members in this case?

5            MR. SIGLER:  I'm just going to briefly

6  note for the record that the UBH witness has been

7  designated on a topic that has to do with this

8  specifically, but you can ask Ms. Paradise as well.

9            MR. LAVIN:  Okay.

10            MR. SIGLER:  Do your best, Ms. Paradise.

11      A.    Yeah.  I would defer to our UBH

12  representative and counsel.

13      Q.    (BY MR. LAVIN)  Okay.

14      A.    I'm not aware of any of that.

15      Q.    Let us go to Exhibit -- Exhibit 18.

16            (Deposition Exhibit Number 18 marked for

17  identification.)

18  ███    █████████████████████████████████████
███  ███████████████████████████████████████████
███  ██████████████████████████████████████████████
███  ████████████████████████████████████████
███      ████████████████████████████████████
███  ██████████████████
███    ██  █████████████████████████████████████
███    █████████████████████████████████

Page 208





Page 210



CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 212







Page 215



Page 216



Page 217





Page 219



Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 267 of 408
CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 220







Page 223



Page 224



Page 225



13        Q.    Okay.  Is there any difference between

14   United Behavioral Health and Optum?

15             MR. SIGLER:  Objection.  Form, foundation,

16   outside the scope of the notice.

17        A.    I'll be honest.  I don't know the legal

18   entity.  I'm familiar with both names of that

19   organization.

20        Q.    (BY MR. LAVIN)  Okay.

21        A.    I'm not a lawyer, don't know the legal

22   entity setup.

23

Page  226



Page 227



Page  228





Page 230







CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  233



CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 234





Page 235

Page  236



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 237



Page  238



Page  239



Page 240





Page 241

CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 242



19      Q.   Okay.  Let's go to the next exhibit.

20           We're going to skip the big Apple plan for

21   right now.  We haven't discussed the Apple plan.

22   I'm going to try to move through here.

23           (Deposition Exhibit Number 21 marked for

24   identification.)

25      Q.   And I want to direct your attention to the

CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 243

1    second page.  And there's --

2            MR. SIGLER:  Let's make sure she has a

3    chance to read it.

4            MR. LAVIN:  Sure.

5            THE WITNESS:  Yeah.  I'm not done yet.

6        A.   Okay.

7

CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp



Page 244

Page 245



Page 246



CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  247







CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 250







Page 252

CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  253



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 254



1

14

23         Q.    Do you know -- does your -- does payment

24    strategies have any training programs for the call

25    centers?

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 302 of 408
CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 255

1     A.   I don't think I'd characterize it as a

2     training program.  We certainly work to ensure

3     information about our program is shared with the

4     various parts of the organization that may be

5     getting questions or having to interact with our

6     programs.

7     Q.   I mean, it's important, right?  These

8     people are talking to providers and representing

9     benefits, correct?

10        MR. SIGLER:  Objection to form.

11    A.   Absolutely it's important.

12    Q.   (BY MR. LAVIN)  Yeah.  And I'm just

13    wondering if you remember, if you can recall doing,

14    like, a similar informational PowerPoint or

15    one-pager for people on the provider services team

16    about, hey, this is our out-of-network programs, and

17    these are how they work.

18    A.   I'm typically not involved at that level

19    of detail.  Certainly I'm aware from time to time my

20    team is engaged with those teams.  When we have

21    changes or new programs, they'll connect with them

22    to make sure they're understanding.

23    Q.   Okay.  Do you have any idea how many

24    provider inquiries UnitedHealthcare receives as a

25    whole in a day?

Page 256

1          MR. SIGLER:  Objection.  Form, foundation,

2    outside the scope of the notice.

3          A.    I would have no idea.

4          Q.    (BY MR. LAVIN)  I mean, it's millions,

5    probably, right?

6          MR. SIGLER:  Same objections.

7          A.    I have no idea.

8          Q.    (BY MR. LAVIN)  Do you have any idea how

9    many claims are processed by UnitedHealthcare per

10   day?

11         MR. SIGLER:  Same objections.

12         A.    I think you asked me that yesterday.  No.

13   I don't know the number.

14         Q.    (BY MR. LAVIN)  Is it over two million a

15   day?  Would that --

16         MR. SIGLER:  Same objections.

17         A.    Sir, I don't know that number for the

18   entire organization.

19         Q.    (BY MR. LAVIN)  Do you know, of the claims

20   on an annual basis processed by UnitedHealthcare --

21   this is PAR and non-PAR.  Do you know what

22   percentage are PAR and what percentage are non-PAR?

23         MR. SIGLER:  Same objections.

24         A.    Not on a claim count basis, no.

25         Q.    (BY MR. LAVIN)  But just as an overall --

Page 257

1    I mean, are -- do you think it would be accurate to

2    say that 95 percent of the claims processed in a

3    given year by UnitedHealthcare are PAR claims?

4              MR. SIGLER:  Same objections.

5        A.    That's roughly a statistic I'm familiar

6    with.

7        Q.    (BY MR. LAVIN)  Okay.

8              MR. SIGLER:  If we're at a logical break

9    point, it's been an hour.  Go ahead.

10             MR. LAVIN:  Give me one more question

11   here.

12       Q.    (BY MR. LAVIN)  And, again, I'm just

13   trying to get information.  It's not -- these aren't

14   meant to trick you or anything like that.

15             So let's say it's 5 percent that -- does

16   that sound like a good ballpark for non-PAR a year?

17             MR. SIGLER:  Same objections.

18       A.    Yeah.  If don't know if that's a claim

19   count, but roughly 5 percent of our -- our medical

20   spend is non-PAR.

21       Q.    (BY MR. LAVIN)  Okay.  So within that

22   5 percent of medical spend, do you know what -- so

23   we're talking just non-PAR -- what percentage is

24   behavioral health as opposed to medical?

25             MR. SIGLER:  Same objections.

CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 258

1       A.    No idea, but I presume it would be very
2   small.
3       Q.    (BY MR. LAVIN)  Right.  Do you think it
4   would be under 5 percent of that 5 percent?
5              MR. SIGLER:  Same objections.
6       A.    I -- I'm managing all specialty types.
7   And we have a team that manages behavioral health.
8   I don't know that specific statistically.
9       Q.    (BY MR. LAVIN)  What are the -- since you
10  see lots of out-of-network claims, what are the most
11  expensive out-of-network claims that you see on a
12  per-claim basis?  Is there a category?
13             MR. SIGLER:  Same objections.
14      A.    I can't answer that, because it could be
15  provider specific.  It's not always category
16  specific, so I can't answer that.
17      Q.    (BY MR. LAVIN)  So you couldn't say that,
18  like, ambulatory surgery center claims.  And I don't
19  know the answer to this.  But, you know, we've got
20  surgeons charging $200,000 out-of-network for back
21  injections or something like that.  I mean, is there
22  any service line or -- you know, that you can think
23  of that is the most expensive?
24             MR. SIGLER:  Same objections.
25      A.    No, not a service line, 'cause,

Page 259

1   unfortunately, there's bad actors out there in many

2   of the service lines that charge high rates.

3       Q.   (BY MR. LAVIN)  Okay.  Do you have a

4   general understanding of how rates as a general --

5   you know, rates as a whole for behavioral health

6   outpatient compare to rates as a whole for

7   ambulatory surgery centers?

8       A.   No.

9            MR. SIGLER:  Same objections.

10      Q.   (BY MR. LAVIN)  You couldn't tell me if

11  they're higher or lower in general?

12           MR. SIGLER:  Same objections.

13      A.   In my role I'm not comparing service

14  categories.  We're managing our programs and

15  evaluating our program methodology, so I can't

16  answer that question.

17      Q.   (BY MR. LAVIN)  Yeah.  And I'm just

18  asking, because you see thousands of claims, I'm

19  sure, if you have an understanding of that.  And if

20  you don't, you don't.

21           MR. LAVIN:  All right.  We can take a

22  break.

23           MR. SIGLER:  Great.  Off the record.

24           THE VIDEOGRAPHER:  The time is

25  approximately 9:45 a.m.  We're going off the video

Page 260

1   record.

2             (Whereupon, a recess was taken.)

3             THE VIDEOGRAPHER:  The time is

4   approximately 10:02 a.m.  We are back on the video

5   record.  Go ahead.



Page 261



CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 262



```
1          ████   ████████████████████████████
  ████████████████████████████████████████████
  ████████████████████████████████████████████
  ██████████████████████████████

5       Q.   Okay.  Let's go to the next exhibit,

6    Exhibit 22.

7            (Deposition Exhibit Number 22 marked for

8    identification.)

9          ████   ███████████████████████████████
  █████ .

11         ██████████████████████████████████████
  ████████████████████████████

         ████   ██████
         ████   ████████████████████
         ████   ██████████████████████████
  █████████████████████████████████████████████
  ██████████████
         ████   ████████████████████████
  ██████████████████████
         ████   ██████████████████████████
  ████████████████████████████████████████████
  ████████████████████████████████████████████
  █████████████████████████████████████
         ████   █████████████████████████
  ████████████
```

CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 263





Page 264



CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 266



800.808.4958                                                                   770.343.9696





Page 269



9       Q.   (BY MR. LAVIN)   Okay.   Let's go to the

10   next exhibit.

11           (Deposition Exhibit Number 23 marked for

12   identification.)

13       Q.   Exhibit 23.   Exhibit 23 has Bates numbers

14   UHC13703 through UHC13705.

15

Page 270





Page 272



Page  273





Page 275



Page 276



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  277



Page  278





Page 280



24        Q.    Okay.  Let's go to the next document.

25             (Deposition Exhibit Number 24 marked for

CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 281

1    identification.)

2        Q.    Exhibit 24 bears Bates numbers UHC 12945

3    through UHC 12952.

4              And if you could take a second to look

5    through this.  I just had a couple quick questions

6    about this.

7

20              Those are my questions about that one.

21              All right.  Next document.

22              (Deposition Exhibit Number 25 marked for

23    identification.)

24        Q.    Document 25 bears Bates numbers

25    TESLA_UHC_3981 through TESLA_UHC_3988.

CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 282

1          MR. SIGLER:  I'm just going to note for

2    the record that this appears to have been produced

3    by a third party.  It doesn't look like the third

4    party wrote confidential on the document, but it

5    appears to contain patient health information,

6    protected health information, so this document

7    should be treated confidential under the protective

8    order in the case.

CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 283





Page 285



Page 286



10        Q.    Okay.  I got it.

11              MR. LAVIN:  We need to object to the

12     witness's being nonresponsive to that topic.

13        Q.    (BY MR. LAVIN)  All right.  So let's look

14     at the --

15              MR. SIGLER:  Disagree with your objection.

16              MR. LAVIN:  I understand.  Hey, it's okay.

17              Let's go to the next exhibit, which is

18     Exhibit 26.

19              (Deposition Exhibit Number 26 marked for

20     identification.)

21        Q.    (BY MR. LAVIN)  And if you can take a

22     minute to just kinda look through that, familiarize

23     yourself with it a little bit.  I'm going to ask you

24     if you've ever seen it before, and then I'm going to

25     direct you to certain pages.

CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 287

1          MR. SIGLER:  I'll note for the record this

2     also appears to have been produced by a third party,

3     and there doesn't seem to be a designation on it,

4     but it should be treated as attorneys' eyes only,

5     based on what it appears to be.

6          MR. LAVIN:  That's fine.  We agree with

7     that.

8          So this bears Bates numbers TESLA_UHC_1

9     through TESLA_UHC_000111.

10         MR. SIGLER:  You want to just tell her now

11    what part to focus on?  It's a long document.

12         MR. LAVIN:  I'm also going to ask her to

13    look at something.

14

Page  288



Page  289



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 290



Page 291



Page 292



Page 293



Page 294



CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  295





CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  297



CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 298



21          MR. SIGLER:  If we're moving to the next

22    document, let's take a break.  It's been an hour.

23          MR. LAVIN:  Okay.  Let's go off the

24    record.

25          THE VIDEOGRAPHER:  The time is

Page 299

1    approximately 11:02 a.m.  We are going off the video

2    record.

3              (Whereupon, a recess was taken.)

4              THE VIDEOGRAPHER:  The time is

5    approximately 11:18 a.m.  We are back on the video

6    record.  Go ahead.

7              MR. SIGLER:  And just before we start, we

8    had a discussion off the record that -- we noted our

9    objection that Exhibits 25 and 26 have not been

10   produced to the United defendants.  They were

11   produced by third parties to plaintiffs' counsel.

12   We've been repeatedly asking for plaintiffs' counsel

13   to product the documents to us.  They have not.  And

14   we note our objection to that, for the record, and

15   ask that they be produced immediately.

16             MR. LAVIN:  Okay.  We don't agree with

17   that characterization, but we will produce any

18   documents that we have received from third-party

19   plan sponsors.

20             MR. SIGLER:  Which part don't you agree

21   with?

22             MR. LAVIN:  That you've repeatedly asked

23   for that stuff.  And that it's been discussed many,

24   many times.

25             MR. SIGLER:  Okay.  We can quote back to

Page 300

1    the letters.  But you understand you have an

2    obligation, whether we ask for it or not, to produce

3    it, right?

4              MR. LAVIN:  Sure.  We've also discussed

5    this off the record.  I've explained to you very

6    clearly that no one's trying to withhold anything

7    from you and that we're happy to produce anything to

8    you.  If we have them at all, they were recently

9    received.

10             MR. SIGLER:  Okay.  We've noted our

11   positions.

12             MR. LAVIN:  Great.

13        Q.   (BY MR. LAVIN)  All right.  So the next

14   exhibit is Exhibit 27.

15             (Deposition Exhibit Number 27 marked for

16   identification.)

17        Q.   (BY MR. LAVIN)  All right.  So would you

18   take a second to look -- Exhibit 27 bears Bates

19   numbers UHC 7610 through UHC 7646.  And if you look

20   through that quickly, I'm going to direct you to

21   some pages.

22             Do you recognize this document,

23   Ms. Paradise?

24        A.   This document I recognize.

25        Q.   Okay.  What is this document?

Page 301



Page 302



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 303



Page 304





Page 306



13        Q.    Okay.  Let's go to the next document.

14              (Deposition Exhibit Number 28 marked for

15        identification.)

16        Q.    And the next document bears Bates numbers

17        UHC 227881 through UHC 227913.  And it says,

18        Amendment to the Administrative Services Agreement

19        by and between United Healthcare Services,

20        Incorporated and General Dynamics, effective on

21        January 1, 2020.

22              Do you see that?

23        A.    Yes, I see that.

24        Q.    All right.  So if we skip through -- we're

25        going to go to page ending in 888.  And we're going

Page 307

1    to look under Shared Savings Enhanced with Facility

2    R&C.

3            Do you see that?

4        A.    Yes.





Page 309



CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 310



Page 311



Page 312



Page 313



Page 314



20        Q.    Okay.  All right.  Let's move on.

21              All right.  The next -- All right.  Let's

22    go to the next exhibit, which was under -- which tab

23    was that?  Tab 43.

24              (Deposition Exhibit Number 31 marked for

25    identification.)

Page 315

1      Q.   Exhibit 31 bears Bates numbers ORCL-LDVUBH

2    3 through ORCL-LDVUBH 151.

3           MR. SIGLER:  Do you know if this was

4    produced to us?

5           MR. LAVIN:  I believe it was.

6           MR. SIGLER:  You want her to review the

7    whole thing, or --

8      Q.   (BY MR. LAVIN)  Yeah.  Just kinda flip

9    through it.  Tell me if you're familiar with it.

10           MR. SIGLER:  Well, what part are you going

11    to ask her about?  Because it's a long, detailed

12    document from a third party.

13           MR. LAVIN:  I'm going to ask about 6,

14    page 6, and some of the email traffic in the back.

15           MR. SIGLER:  Well, Ms. Paradise, review

16    the whole document that you need to review to

17    understand the parts that he's asking you about.

18           So you're saying 6 through the end, Matt?

19           MR. LAVIN:  Yeah.  Let's talk about 6

20    first.

21           MR. SIGLER:  It also looks like these are

22    nonconsecutive Bates numbers, so I don't know if

23    this is a single document or a compilation.

24           Do you know?

25           MR. LAVIN:  I do not.

Page 316

1          MR. SIGLER:  Okay.



CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 317



18          MR. SIGLER:  We're not going off the

19   record.  I mean, you're going to make her sit here

20   and read this document, then she's gotta read the

21   document, Matt.

22          MR. LAVIN:  If she's needs a lot more

23   time, we can go off the record.

24          MR. SIGLER:  We're staying on the record.

25          It's -- you're making her go through a

Page 318

1    third-party document with miniscule text over the

2    course of however many pages.  She's got to read it.

3        A.    Okay.









Page 321

Page 322

1      Q.   All right.

2           THE VIDEOGRAPHER:  Okay.

3           MR. LAVIN:  Okay.  And we can -- we can

4      actually wrap it up.  I'm going to object to this

5      witness' qualifications to testify on Administrative

6      Services Agreements, to testify on the drafting of

7      SPD language, and also to testify on the invoicing

8      and related topics related to fees to ASO clients

9      for the Facility R&C program.

10          MR. SIGLER:  We disagree with the

11     objections.  The witness is more than prepared.

12     She's given lots of testimony.  She probably has

13     more information to give, if you had asked different

14     questions.  But we can talk more about that off the

15     record.

16          MR. LAVIN:  Sounds good.

17          MR. SIGLER:  Should we go off the record?

18          MR. LAVIN:  Let's go off the record.

19          THE VIDEOGRAPHER:  The time is

20     approximately 11:59 a.m.  We are going off the video

21     record.

22          (Whereupon, the 30(b)(6) deposition of

23     REBECCA PARADISE was complete.)

24                              *  *  *

25

CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page  323

1    STATE OF MINNESOTA:   )
                           ) ss.            CERTIFICATE
2    COUNTY OF ANOKA:      )

3             Be it known that I took the deposition of
     REBECCA PARADISE on the 14th day of July, 2022;

4

5             That I was then and there a Notary Public
     in and for the County of Anoka, State of
6    Minnesota, and that by virtue thereof, I was duly
     authorized to administer an oath;

7

8             That the witness, before testifying, was
     by me first duly sworn to testify the whole truth
     and nothing but the truth relative to said cause;

9

10            That the testimony of said witness was
     recorded in shorthand by me and was reduced to
     typewriting under my direction;

11

12            That the cost of the original transcript
     has been charged to the party noticing the
13   deposition, unless otherwise agreed upon by Counsel,
     and that copies have been made available to all
14   parties at the same cost, unless otherwise agreed
     upon by Counsel;

15            That I am not related to any of the parties
     hereto nor interested in the outcome of the action;

16

17            That the reading and signing of the
     deposition by the witness and the Notice of Filing
     were reserved.

18

19            WITNESS MY HAND AND SEAL this 28th day of
     July, 2022.

20

21            _____

22            Christine K. Herman, RPR, CRR

23

24

25

CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

Page 324

1                            ERRATA SHEET

2

3      PAGE/LINE          CORRECTION          REASON

4      _____

5      _____

6      _____

7      _____

8      _____

9      _____

10     _____

11     _____

12     _____

13     _____

14     _____

15     _____

16     _____

17     _____

18     _____

19     _____

20     _____

21     _____

22     _____

23     _____

24     _____

25     _____

Page 325

1    I, REBECCA PARADISE, have read this deposition

     transcript and acknowledge herein its accuracy, except

2    as noted.

3

4

5

6

7

8

                                  _____

9

                                  Signature

10

11

12

13

14

15

16

17                                _____

18                                Notary Public

19

20

21

22

23

24

25

**[& - 325]**

**&**

**&** 200:10,14 201:13

**0**

**000001** 203:9
**000111** 203:9 287:9
**0002531** 202:13
**0002538** 202:13
**0011168** 204:3
**0011170** 204:3
**003981** 203:6
**02254** 199:3
**09** 265:21

**1**

**1** 282:21 287:8 306:21 309:15 317:6
**1/1/03** 303:5
**1/1/21** 288:24
**10** 307:6
**100** 235:25
**1000** 200:6
**1050** 200:11
**10:02** 260:4
**1100** 201:5
**11168** 320:7,9
**11170** 320:9
**11:02** 299:1
**11:18** 299:5
**11:59** 322:20
**12.16** 303:16 304:5,13
**128** 317:6,8,9
**12945** 281:2
**12952** 281:3

**130** 236:3
**135** 317:9
**13th** 205:6
**14** 199:20
**14506** 262:9
**14511** 262:10
**149** 317:7
**14th** 205:5 323:3
**151** 315:2
**152,882.99.** 282:24
**16759** 240:11
**16760** 240:11
**16762** 240:12
**1775** 200:5
**18** 202:7 207:15 207:16,18
**19** 202:11 234:9 234:18
**19628** 323:20
**1st** 288:18 289:1 289:22

**2**

**2** 320:7
**2,156** 312:3
**20** 202:14 223:7 223:8,22 231:8 240:8,10,10 279:13 305:2
**200,000** 258:20
**20006** 200:6
**2001** 301:2 302:14
**20036** 200:11
**2004** 302:14 305:1,21

**2013** 321:13
**2015** 223:13,15
**2016** 202:12 234:22,23
**2018** 240:18 269:17 288:18 289:1,22
**2019** 265:23 268:14 282:17 311:22
**202** 200:7,12
**2020** 289:23 306:21
**2022** 199:20 205:5,7 229:2,3 229:7,9 249:3 275:3 323:3,19
**205** 202:4
**207** 202:7
**21** 202:17 242:23
**22** 202:20 262:6 262:7,9 290:7
**225** 201:6
**227881** 306:17
**227913** 306:17
**23** 202:23 240:7 269:11,13,13
**234** 202:11
**24** 203:1 280:25 281:2
**240** 202:14
**242** 202:17
**25** 203:4 281:22 281:24 289:16 299:9
**2531** 234:18
**2538** 234:20

**26** 203:7 263:17 286:18,19 299:9
**262** 202:20
**269** 202:23
**27** 203:10 300:14 300:15,18
**28** 203:13 306:14
**280** 203:1
**281** 203:4
**286** 203:7
**28th** 311:21 323:18
**29** 203:16 307:6 309:9,11
**291** 312:4

**3**

**3** 315:2
**30** 199:17 203:19 205:6 210:2 311:8,10 322:22
**30,000** 236:7 237:24
**300** 203:10
**3000** 200:15
**306** 203:13
**309** 203:16
**31** 203:22 291:7 314:24 315:1
**311** 203:19
**314** 203:22
**31st** 289:22
**32** 204:1 235:21 320:5
**320** 204:1
**323** 204:5
**325** 204:6

**33**   295:25 317:14
**34**   238:17 317:13
**346-0285**   201:6
**35**   282:23 292:5
  292:12,23 303:6
  317:13
**393-8200**   200:16
**3981**   281:25
**3988**   281:25

---

**4**

**400**   201:5 265:25
**40th**   310:17
**41**   309:8
**415**   200:16
**42**   311:7
**43**   206:12 314:23
**436,000**   283:23
  285:5
**436,808.55**
  283:18
**436,808.55.**
  282:23
**44**   206:13 320:4
**448**   309:15
**4:20**   199:3

---

**5**

**5**   257:15,19,22
  258:4,4
**5,800**   236:7
  237:24
**5/3/2018**   240:16
**50,000**   292:11,12
**500**   241:24
**5266**   311:10
**5273**   311:11
**535**   239:12

**5387**   207:19
**5426**   207:20
**55343**   199:23
**555**   200:15
**5801**   199:22

---

**6**

**6**   199:17 205:6
  205:16 210:2
  288:13,14
  315:13,14,18,19
  316:3 322:22
**60**   241:17
**60th**   223:16,21
  223:23
**628**   303:15
**677-4030**   200:7
**6:53**   320:17,20

---

**7**

**7**   260:7,10
  261:19
**7/29/2019**
  311:23
**70802**   201:6
**7610**   300:19
**7628**   301:17,18
  304:11 305:19
**7632**   302:23
**7633**   302:24
  304:2
**7646**   300:19

---

**8**

**8/1**   282:21
**8/31/2019**
  282:22
**80th**   295:16
  296:19

**87**   312:9
**888**   306:25
**8:30**   199:21
**8:38**   205:4

---

**9**

**90**   263:18
**90th**   310:24
**93**   295:11,19
**94105**   200:15
**948**   281:12
**95**   257:2
**955-8500**   200:12
**9:45**   259:25
**9th**   282:17

---

**a**

**a.m.**   199:21
  205:4 259:25
  260:4 299:1,5
  322:20
**ability**   248:9
**able**   224:25
  225:4 228:9
  249:17 264:10
  270:13 290:1
  293:21 305:21
  317:16 319:13
**absolutely**
  255:11 313:17
**access**   216:9
  217:4 220:12
  226:17 248:6,9
  249:14 266:16
  279:21 290:16
  295:7 304:25
**accesses**   251:17
  251:21

**accessing**   213:19
**account**   230:1,8
  254:20 292:1
  305:23 306:9
  307:9 316:17,19
  319:17,20
**accounting**
  283:10
**accuracy**   253:21
  254:1 325:1
**accurate**   212:15
  212:25 220:14
  257:1 261:6
  263:13 276:16
  304:6,14
**accurately**
  209:17 210:3
  268:13
**achieved**   284:6
**acknowledge**
  325:1
**acronym**   273:7
**action**   205:21
  319:14 323:15
**activity**   203:5
  282:15,21
**actors**   259:1
**actual**   236:4
  273:7 286:4
**actuary**   222:5,12
**added**   205:20
  275:11 296:5
**additional**
  264:24 303:23
**address**   221:13
**adjudication**
  216:8 227:24
  279:16

**[adjust - arraying]**                                           Page 3

**adjust**  273:2
**adjusted**  272:23
  273:15 280:17
**adjusting**  280:19
**adjustment**
  264:25 280:1
**adjustments**
  202:24 271:10
  272:24 291:19
**adjusts**  273:3
**administer**
  323:6
**administered**
  202:8
**administering**
  227:19
**administrative**
  203:8,11 289:10
  290:11,17,19
  301:1 302:20
  305:12,25 306:2
  306:18 308:15
  322:5
**adopt**  321:9
**adopted**  229:14
**advice**  269:25
**advise**  227:17
**advises**  274:1
**advising**  227:9
**advocacy**  313:10
  313:25 314:14
  314:17
**affect**  280:22
**affiliates**  208:13
**affirmative**
  206:8,14
**agent**  244:21

**agg.com**  200:7
**ago**  240:19
  279:13
**agree**  206:2
  232:6 241:2,18
  261:5 283:20,24
  287:6,20 299:16
  299:20
**agreed**  208:12
  323:12,13
**agreement**  203:8
  203:11 288:18
  290:12,19 301:1
  305:12 306:2,5
  306:18 308:16
**agreements**
  289:11 290:17
  305:25 322:6
**ahead**  219:9
  257:9 260:5
  291:7 299:6
**aiken**  200:14
**allowed**  280:20
  312:4
**ambulatory**
  258:18 259:7
  314:8
**amendment**
  203:14 306:4,7
  306:18
**amount**  273:15
  273:17 280:20
  292:6 312:3,4,4
  312:8,12,13,15
  312:15
**amounts**  291:16
**analysis**  204:2

**analyst**  263:22
  264:4
**analytic**  202:21
**analytical**
  235:24 238:2
**anesthesiologist**
  274:12
**annual**  256:20
**anoka**  323:2,5
**answer**  205:17
  205:23 233:10
  233:24 238:15
  244:25 246:2,7
  258:14,16,19
  259:16
**answered**  213:3
  216:15 226:9
**answering**
  246:18 285:12
**anybody**  252:3
  278:22
**apc**  217:5 239:18
**apcs**  239:19
**apparently**
  276:3
**appear**  285:1
**appears**  282:2,5
  282:14 286:6
  287:2,5,19,20
  296:5
**apple**  202:8
  203:11 209:3,6
  229:3,8 231:2,3
  242:20,21
  248:25 249:2,5
  301:2 306:2
**apple's**  207:25

**applicable**  267:6
  312:8
**applies**  206:3
  208:19 217:21
  230:24 260:15
**apply**  217:5
  264:11 289:9
**applying**  264:14
  265:1
**appropriate**
  216:10 221:4,20
  222:25 228:25
  229:24 231:12
  289:25 291:4
  303:20
**approval**  260:24
  321:25
**approve**  260:21
  321:20
**approved**  312:20
**approves**  276:22
**approximately**
  205:4 259:25
  260:4 299:1,5
  322:20
**area**  208:22
  209:17 211:9
  212:23 217:14
  217:20 220:7,13
  222:3,8,16,17
  226:7 230:23
  312:14
**areas**  211:8,12
  214:11 278:16
**arnall**  200:4
**array**  217:7
**arraying**  220:6

**[arrive - behavioral]**                                    Page 4

arrive  260:16
asa  287:16,22
  291:5 293:4,10
  294:25 295:8
  304:17,23 305:4
  305:16 318:15
  318:20
asas  287:25
  289:13 290:5
  291:22 293:8
  302:11 306:12
  308:23 309:1
asked  213:3
  223:3,9,11 226:8
  256:12 299:22
  322:13
asking  214:16
  220:2 231:20,24
  238:6 245:2,3,5
  249:4 259:18
  266:7 285:12,15
  285:22 299:12
  315:17 319:20
  321:24
asks  252:23
aso  212:11
  215:25 216:11
  228:15 229:14
  229:16 230:2,12
  234:2 247:22
  283:5,7 284:18
  285:19 286:1
  288:9 290:3,12
  293:4,4,10,16
  294:18,24 295:4
  297:9 298:13
  302:17 304:19
  307:22 309:3

310:4,19 311:1
  318:10 319:3
  322:8
assigning  214:3
assist  313:12
assistance
  203:17 310:1
associates
  201:12
assume  245:19
  248:1 304:3
assumptions
  297:15
astute  297:15
attached  234:20
attention  207:20
  242:25 291:11
attorney  210:16
attorneys  199:18
  210:17 228:8
  234:12 287:4
august  269:17
  311:21
authorize  321:20
authorized
  323:6
available  208:21
  209:16 212:22
  220:19 221:19
  230:22 231:5
  242:6,8 245:8
  263:19 323:13
avenue  200:5,11
average  297:9
aware  207:3,14
  214:18 223:10
  238:1 246:10
  255:19 262:3

274:18 280:5,7
  283:4,7 290:22
  294:24 298:5
  312:23 321:22
  321:24

**b**

b  199:17 205:6
  210:2 239:14
  322:22
ba  263:18,20
back  205:15
  225:23 233:14
  258:20 260:4,7
  272:21 279:13
  296:17 299:5,25
  302:15 303:15
  309:14 315:14
  316:15 317:12
backtrack
  213:12
bad  259:1
balance  272:3
  274:15,22 275:4
  276:6 313:11,21
  314:4,12
ballpark  257:16
bank  307:9
barred  206:17
  206:21
based  208:9,21
  209:15,15
  215:10,23 216:9
  217:13 221:2,8
  221:21 225:25
  229:24 231:3,4
  261:2 284:13
  287:5 316:12

basically  231:20
  266:15 296:15
basis  256:20,24
  258:12
bates  207:19
  240:10 262:9
  269:13 281:2,24
  287:8 288:14
  290:6 295:24
  296:2 300:18
  306:16 309:11
  311:10 315:1,22
  316:2 320:7
baton  201:6
bb  272:2,3
bears  207:19
  240:10 281:2,24
  287:8 300:18
  306:16 309:11
  311:10 315:1
  320:7
beat  266:18,23
  266:23
becky  235:1
  263:16,17
beginning  317:5
behalf  199:5
  200:3,9 201:3
behavioral
  199:10 201:10
  205:22 217:25
  222:1,1 224:15
  224:17,18,21,24
  225:1,3,7,10,14
  225:24 226:3
  240:21 241:12
  241:15 244:14
  245:3,22 252:16

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 377 of 408
CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[behavioral - casey]                                           Page 5

257:24 258:7
259:5 313:20
314:7
**believe** 206:6
209:17 212:3
214:5 217:20
221:11 223:15
224:16 229:10
238:19 260:20
263:21 269:20
275:16 277:9
278:24 280:13
287:16 288:10
298:17 301:5,25
304:5,13 306:3
313:17,18 315:5
318:12,15
**benchmark**
212:9 213:17
214:22,24 216:6
266:11,12,13,18
266:23,24 267:6
**benchmarks**
214:2,9 216:19
216:21 217:7
**beneficiaries**
236:1
**benefit** 202:21
225:11,12
227:19 228:2,20
243:18,21
244:12 246:8,18
247:25 248:23
249:17 254:3,13
262:21 263:2
264:11,15,23,23
266:2 267:7,12
267:25 268:2,10

268:25 269:3
273:11,20 274:4
274:5,6,17,20
**benefits** 244:7
244:20 245:23
245:23 248:22
250:20 251:3,14
252:8,11 253:1,9
254:8 255:9
269:25 273:4
275:20 297:18
311:18 321:18
321:21
**best** 207:10
244:25 316:14
**better** 253:7
261:13
**bh** 241:10,11
**big** 242:20
243:24 246:23
247:17 253:4,10
253:24
**bill** 274:15,22
275:1,5 276:6
291:16,17
305:19 314:4
**billable** 238:24
**billed** 206:19
212:9 214:9,10
216:6 222:18
241:20,23
273:23,25
283:21 284:2
289:24 291:3
303:18,22 312:3
312:15 313:11
313:21

**billing** 272:3
274:16 283:13
283:14 307:21
314:12
**bills** 283:5
**binding** 235:15
**bit** 239:19
286:23
**bmp** 265:23,25
266:7,10
**boilerplate**
293:10,13
**borst** 318:5
**bottom** 206:14
241:18 263:12
281:14 289:17
301:18 303:7
**bradley** 240:15
241:9 243:15
265:21 269:16
273:1 275:9
**break** 257:8
259:22 266:9
298:22
**brian** 200:20
**briefly** 207:5
**broad** 276:17
278:8 304:17
**broadly** 224:19
307:23
**bullet** 208:11
239:13 272:5
**bullets** 239:13
**burstein** 200:21
**business** 263:21
264:4
**bw** 199:5

**c**

**c** 200:1 201:1
202:24 205:1
269:19
**calculate** 292:9
**calculated** 304:7
304:8
**calculation**
218:17
**calendar** 236:2
**california** 199:1
199:10 200:15
**call** 220:18
244:19,19
245:21 246:24
246:25 247:17
251:13,14 252:7
253:5,16,19,25
254:5,11,24
262:22 274:14
274:16 312:16
313:6
**called** 240:22
245:18 248:21
**calls** 246:2,7,18
250:20 251:2
**cap** 284:23
**caps** 295:20
**carolyn** 240:15
241:8
**case** 199:3 207:4
207:19 220:24
236:16 272:1
275:5 282:8
**cases** 273:19,20
280:8
**casey** 311:20

**[categories - claims]**                                        Page 6

categories   249:5
    259:14
categorized
    239:17
category   245:3,6
    258:12,15
cause   211:15
    217:19 247:12
    249:10 258:25
    279:8 323:8
center   246:24
    254:5,12 258:18
    314:9
centers   246:25
    253:5,16,19
    254:25 259:7
central   199:21
    205:4
certain   222:1
    228:10,22
    266:16 286:25
    303:18
certainly   227:9
    245:10 253:3
    254:11 255:2,19
    301:15 305:2,22
    321:14
certificate   204:5
    204:6 323:1
cetera   275:7
chain   317:13
chance   243:3
change   229:16
    229:20 247:25
    251:1 262:15
    288:15 302:12
changes   247:22
    254:19 255:21

268:21
changing   268:20
    275:13 280:20
characterization
    299:17
characterize
    255:1
charge   217:4,8
    217:13 218:2
    220:6,12 221:24
    225:25 226:2,4,6
    231:3,5 232:12
    232:13,15,17,17
    236:4,6 237:23
    238:1 241:23
    246:13,16
    251:25 259:2
    261:2 282:21
    289:18 290:24
    291:12,15
    292:10 293:15
    293:19 294:24
    295:14 296:16
    296:20 301:19
    301:23 302:4
    303:5,17,19,23
    303:25 304:3
    310:16
charged   206:20
    284:2,13 285:19
    294:18 295:4
    308:16,24 309:3
    323:12
charges   206:22
    214:10 222:19
    236:5 241:20
    273:24,25
    283:22 284:2

289:24 291:3
    303:18,22 304:7
    319:24
charging   258:20
charles   318:7
check   244:20
    245:22 246:18
checks   246:8
choice   274:7,14
choose   216:16
    228:22 237:8
    313:18
chooses   216:4
choosing   274:18
chose   273:13
chosen   215:24
    216:13 250:3
christine   199:25
    323:22
ciccone   200:20
cj   199:5
claim   213:18,23
    214:18 215:9,13
    215:19,23 216:7
    216:8,10 217:12
    217:13,17,18,24
    218:8 220:14
    222:2 224:7,9,11
    224:12,12,13,13
    224:25 225:25
    226:20 227:5,17
    227:23 231:8
    237:18 238:10
    256:24 257:18
    258:12 263:9
    265:3,7 269:23
    272:11,24 273:3
    273:11,22 274:4

274:5,21 275:21
    279:16 280:9,15
    280:16,19 292:9
    292:11 313:13
    314:8,9 319:4,15
claims   203:20
    206:16,17,21
    207:4 209:18
    210:13 212:13
    213:1 215:17
    216:18,20 217:9
    220:12 223:5,6
    223:17,25 224:3
    224:15,21,23
    225:2,8 231:4,16
    231:17 233:8,9
    233:21,22
    235:23 236:1,3
    236:17,22
    237:11,16 238:2
    238:14 239:4
    241:3,5 242:12
    252:25 256:9,19
    257:2,3 258:10
    258:11,18
    259:18 260:15
    261:1 262:22
    264:11,11,16,24
    265:1,2 266:1
    267:7,12 268:9
    268:20 272:17
    272:22 273:2,13
    274:6 279:23
    283:22 284:7
    289:9,13 295:15
    296:21 297:11
    302:7 304:15
    305:8 312:1

**[clare - confusion]**                                                      Page 7

clare   201:12
class   206:17
  207:4
clauses   296:23
clear   267:5
  285:22
cleared   261:13
clearly   247:25
  300:6
client   209:7
  212:11 215:25
  216:4,11 225:12
  227:11,18 228:1
  228:3,15,22
  229:1,20,23
  250:3,4,5,6,17
  267:9 273:21
  274:1 284:16,18
  284:20,23,24
  288:9,10 290:12
  292:19,19 293:2
  293:5 294:24
  295:1,2 297:10
  303:13 305:5,6
  305:14 307:21
  307:22 308:23
  309:3 310:4,19
  316:18 318:11
  318:12 319:13
clients   228:10,10
  229:16 230:2,12
  234:2 249:24
  283:5,7,16
  285:19 286:1
  288:24 289:9,9
  290:4 292:18
  293:11,16
  294:18 295:4

297:14 298:13
302:18,21
304:19 306:10
313:18,24
318:22 322:8
close   320:21
closely   224:17
  253:6
clue   278:7
cms   217:9 221:2
  221:3 226:2
  231:5 232:12,15
  232:17 235:23
  235:24 236:1,5
  236:22 237:18
  238:8,10,10
  239:16 241:24
  261:2 266:1
code   214:13
  215:20,21,22,22
  215:24 218:16
  218:16 220:22
  221:21,23,25,25
  222:23,24 238:6
  238:8 269:20,21
  269:22 275:13
  275:15,16,20,24
  276:3 279:2,2,3
  279:4,9,10,24
  280:2,3,5,12,16
  280:18 312:1,24
coded   206:19
codes   218:15
  239:16 270:6,21
  270:22 271:4,6
  276:5,12,13,14
  276:18,22 277:3
  279:12,16,19,22

281:13 321:20
  321:23
coding   262:15
coinsurance
  312:7,7
collect   214:9
  215:6 217:8
collected   231:4
  235:23
collecting
  232:18
collection
  283:12
collects   214:17
  260:14
column   303:11
  303:12
come   275:2
comes   215:19
  236:6 237:24
  267:9 279:10
coming   268:2
commented
  288:14
commercial
  236:18,21,22
  237:16,18
communications
  277:10
company   199:9
  243:24 246:23
  253:4,10
compare   259:6
comparing
  241:19 259:13
competitive
  208:22 209:16
  212:23 214:6

217:19 218:19
  218:22 219:2,5
  219:11,14,15,25
  222:3,8,15,21
  226:6,10 230:23
compilation
  315:23
complain   318:22
  318:25
complete   223:22
  322:23
complies   211:1
  235:16
component
  211:25 212:1
  216:5,5,8 240:1
  240:3 249:15
components
  211:20 217:6
  228:19 254:3,12
comprised
  218:16
concern   253:7
  319:4
concerned
  252:25
concerns   319:7
conduct   206:15
confidential
  199:18 282:4,7
confirm   234:13
conflating
  211:16
confusing
  298:13
confusion   234:2
  234:6 281:14
  310:19 311:1,5

**[confusion - data]**                                                    Page 8

319:2,22
**connect**  255:21
**connecticut**
  199:9 200:11
**consider**  220:13
  221:22 222:2,7
  222:25 226:6
**considered**
  307:18
**consistently**
  247:11
**consult**  245:10
**consultant**
  316:17
**consultants**
  297:21 306:11
**contact**  313:11
**contain**  249:19
  249:23 250:8
  265:4 282:5
  305:8
**contained**
  213:10 226:2
  227:21 236:11
  244:8 249:2
  290:18 308:18
**contains**  214:6
  235:25 237:18
  242:11
**context**  298:16
**continuation**
  205:5
**contracting**
  254:15
**contracts**  267:14
**contrary**  206:24
**contribute**  215:5

**contribution**
  215:12,15
**convention**
  201:5
**conversation**
  230:9
**copies**  323:13
**copy**  221:2
  287:20
**corporation**
  199:9,10,11
**correct**  209:10
  211:10,21 212:5
  212:13,18
  213:15 214:22
  215:10 216:13
  217:9,22 223:13
  223:18,19 225:9
  227:16 232:12
  232:16,22
  241:25 242:1
  246:14 248:4
  251:16,23
  254:21 255:9
  264:7 265:18
  267:15 268:12
  269:4 272:12
  273:1,24 274:23
  284:14 286:8
  305:10 308:6
  311:2 312:1,2
  313:3,4,22
**corrected**  268:11
  269:5,6
**correction**  324:3
**cost**  267:11,21
  280:23 323:11
  323:13

**counsel**  200:21
  201:10 207:12
  299:11,12
  323:12,14
**count**  256:24
  257:19
**county**  323:2,5
**couple**  207:25
  265:9 281:5
  311:4 317:5
  319:1 320:1
**course**  223:8
  232:4 287:24
  290:15 318:2
**court**  199:1
  204:6 233:14
**cover**  235:18
**covered**  208:7
  208:19 209:13
**cpt**  214:13
  215:21 220:22
**cpts**  218:14
**create**  249:14
**created**  244:10
  316:19
**creation**  288:6
**crousillac**  201:4
  234:16,23 235:2
  261:16,21
**crr**  199:25
  323:22
**crt**  273:4,6
**crutcher**  200:10
  200:14 201:13
**current**  318:10
**currently**  247:4
  318:12

**customary**
  209:19 210:4,8,9
  210:11,13,21
  211:2,18,21,23
  212:11 213:1,6
  213:13 216:5,12
  218:25 219:7,21
  230:25 231:1,16
  231:17 232:9
  233:8,9 249:25
  250:6,7,9,11
  289:18 290:24
  293:17,22 294:8
  294:19 295:14
  296:16,19 297:4
  302:1,9 304:7,15
  304:21 305:4
  308:2,6,17 309:4
  319:18,23,23
**customer**  244:21
  245:8 291:16,17
  307:6 319:3
**customer's**
  319:12
**customers**
  219:22 311:2
**customized**
  302:11 305:5
**cv**  199:3
**cy**  275:13,15,16
  275:19 279:1,11
  280:16 311:24
  312:1,11

| **d** |
| --- |

**d**  205:1
**data**  208:21
  209:16 211:8

[data - develop]                                                          Page 9

212:22 213:10
213:19,22 214:6
214:9,13,17,18
214:18 215:2,5,6
215:10,12,15
217:4,8,13 218:2
220:6,12,19
221:19,24
222:25 223:5
224:2,10 226:1,1
227:25,25
229:22 230:22
231:4,5 232:12
232:13,13,15,16
232:17,17,21
235:22 236:4,6,6
236:9,9,9,10,10
237:18,18,21,22
237:23 238:1
239:16,24
242:12,15
260:17 261:2
265:13 267:13
**database** 212:5
213:11 236:11
260:14 295:16
296:19
**date** 199:20
207:24 229:11
229:12 248:1,4
264:17,18
276:16 282:17
282:18,18
311:23
**dated** 240:16
263:17 265:23
269:16 282:17
311:21

**dates** 289:6
303:1
**day** 248:7,7
255:25 256:10
256:15 323:3,18
**daylight** 205:4
**days** 263:18
**db** 199:5
**dc** 200:6,11
**deal** 237:16
239:3 252:5
278:2 293:6
**deals** 278:24
**dean** 309:16,18
**deann** 309:19
**decades** 220:9
312:22
**december**
289:22
**decided** 261:3,11
**deciding** 276:2
**decision** 276:1
**dedicated** 254:4
254:11
**deep** 239:4
**defendants**
199:12 200:9
299:10
**defense** 206:9,14
**defer** 207:11
226:12 231:11
**defined** 211:13
238:19
**demonstrate**
223:4
**denotes** 311:24
**department**
246:17 247:3

252:24 253:11
283:11,13,14,15
313:3 316:23
**departments**
247:6,18
**depend** 252:22
319:8
**dependent** 274:1
**deposition**
199:15 205:6
207:16 208:1
234:9 240:8
242:23 262:7
269:11 280:25
281:22 286:19
290:11 300:15
301:6,8,10,13
306:14 309:9
311:8 314:24
318:13,19 320:5
322:22 323:3,12
323:17 325:1
**derived** 216:22
**describe** 250:16
268:13 310:13
**described**
250:22 303:24
305:16
**describes** 209:18
210:3
**describing**
228:19
**description**
212:25 227:21
228:5,14,18
261:6 280:10
304:6,10,14,18
304:20 307:15

**descriptions**
305:1
**descriptive**
220:20,20
**designated** 207:7
**designation**
234:13 287:3
**detail** 203:5
222:12,13 240:5
252:22 255:19
282:15,20
284:12 314:5,6
**detailed** 214:16
216:24 222:6
253:8 305:8
315:11
**details** 221:13
237:2,15 239:25
240:3 250:15
277:14
**determination**
275:24 276:18
289:18 290:24
291:12,15
292:10 301:19
301:23 302:4
303:17
**determinations**
321:17
**determine**
212:17
**determined**
208:9,21 209:15
**determining**
276:10
**develop** 214:2
217:6 276:13

**[developing - effective]**                                                    Page 10

developing
  250:13
development
  211:3 276:12
develops  216:19
difference
  225:13 297:10
  310:23
different  215:12
  222:23 227:8
  228:4 232:6,8,10
  232:21,22 233:2
  233:20 245:22
  250:4 253:20
  254:7,7 263:24
  263:25 274:3
  275:2 278:16
  296:14 307:24
  308:12 322:13
differentiate
  231:15 264:22
differently  229:3
digit  310:11
direct  242:25
  286:25 291:11
  300:20 313:5
  320:23
direction  273:21
  319:14 323:10
directly  278:2,21
  278:23,24
  312:16
disagree  286:15
  322:10
disclosing
  234:14
disclosure  261:8

disclosures
  261:14
discount  273:21
discretion
  208:14
discuss  254:2
discussed  205:18
  224:16 229:21
  230:14 234:1
  239:3,19 242:21
  260:7 262:1
  278:7 299:23
  300:4 310:25
  321:16
discusses  311:23
  316:22
discussing  241:3
  241:4 262:12,14
  310:14
discussion  243:9
  281:13 299:8
displayed
  248:12
dispute  241:3
  313:14
disputed  272:11
disputes  314:11
distinction
  231:25 233:7
distribution
  223:4 310:16
district  199:1,1
division  199:2
document
  204:12 206:4,13
  207:18,21,22
  219:15,16,18
  220:23 226:11

228:18 229:7
231:21 234:11
234:19 235:5,6,7
235:12 238:19
238:21 244:10
244:12 254:18
270:11 280:24
281:21,24 282:4
282:6,10,19
283:2,3,25 284:9
285:3,13,16,18
285:23 287:11
287:15,21 289:1
289:5 293:24
294:2,4,15
298:22 300:22
300:24,25 301:3
301:5,9,12
302:13,20 305:4
305:13,17
306:13,16 308:1
309:14 311:13
311:16 315:12
315:16,23 316:5
316:6,8,10,13,24
317:1,20,21
318:1 320:12
document's
  248:21 321:13
documented
  261:10 264:5
  270:2
documents
  206:7 226:18
  229:6 231:22
  232:2,4 245:8
  254:14 270:18
  277:20 288:7

299:13,18
302:12 305:7
318:14
doing  255:13
  306:4
draft  260:23
drafted  260:18
  290:23 291:24
  292:20 305:19
  306:6
drafting  305:24
  322:6
draw  207:20
due  282:18,24
  288:15
duly  323:6,8
dunbar  201:4
dunn  200:10,14
  201:13
duties  287:24
  290:15
dynamics  306:20

**e**

e  200:1,1 201:1,1
  205:1,1 239:14
  265:5
easier  295:20
easily  220:21
economic  222:11
edwards  263:16
  265:22
effect  268:21
effective  288:18
  288:23 289:1,5
  289:22 302:13
  302:25 303:5
  306:20

**[efforts - facility]**                                                    Page 11

**efforts**  229:16
  292:7
**either**  208:13
  250:20 309:3
**element**  265:13
**eleventh**  206:14
**eligible**  208:9,20
  209:14,15 216:9
  312:13,15
**email**  200:7,12
  200:16 201:7
  202:15,18,21,24
  203:2,17,23
  234:5 240:14,17
  241:6 262:12
  263:15 264:21
  265:21 267:24
  268:4,11,23
  269:4,15 271:16
  309:16 310:14
  310:15 315:14
**emails**  311:5
  316:15 320:1
**emergency**
  274:9,10
**engage**  224:20
  224:22 290:17
**engaged**  255:20
  319:9
**enhanced**  307:1
**ensure**  209:24
  210:17 211:1
  227:18 228:25
  255:2 264:25
  276:15 277:3,10
  277:16
**ensuring**  230:15

**entire**  221:24
  256:18
**entity**  225:18,22
**eob**  276:8 280:15
  280:17,21 321:6
  321:10
**eobs**  277:19
  311:14
**equal**  292:5
  307:6
**errata**  324:1
**error**  235:15
**escalated**  271:16
**escalation**
  202:18
**esquire**  200:4,5
  200:10,14 201:4
**essence**  302:6
**established**
  265:16
**et**  275:7
**evaluate**  221:20
  222:24 303:18
**evaluating**
  259:15
**event**  313:10
**exact**  204:11
**exactly**  250:13
  250:14
**examination**
  202:4 205:11
**example**  206:21
  221:6 225:23
  229:4 284:3
  309:3 314:7
**examples**  295:4
  319:1

**exceed**  292:10
  292:12 303:19
**excessive**  206:23
**excluded**  239:16
**excuse**  213:12
  240:11 252:25
  309:18 317:6
  320:8
**executed**  289:6
**execution**  287:25
  288:6
**exhibit**  202:7,11
  202:14,17,20,23
  203:1,4,7,10,13
  203:16,19,22
  204:1 205:15,16
  205:19 207:15
  207:15,16,18
  230:21 234:8,9
  234:18 235:14
  240:8,10,10
  242:19,23 260:7
  260:8,10 261:19
  262:5,6,7,9
  269:10,11,13,13
  280:25 281:2,22
  286:17,18,19
  300:14,14,15,18
  303:24,24
  306:14 309:8,9
  309:11,25 311:7
  311:8,10 314:22
  314:24 315:1
  320:4,5,7,8
**exhibits**  202:6
  204:9 299:9
**existing**  225:11

**exists**  231:21
  277:15 295:8
**expense**  312:13
**expenses**  208:9
  208:20 209:14
  209:15
**expensive**
  258:11,23
**experience**
  294:17
**expert**  216:24
**experts**  231:12
**explain**  210:12
  220:2 305:13
**explained**  253:1
  300:5
**explaining**
  313:12
**explains**  269:23
**explanation**
  269:24 275:20
  311:18 321:18
  321:21
**express**  234:2
**extent**  206:18,22
  267:3
**externally**
  307:20
**eyes**  199:18
  234:12 287:4

**f**

**facilities**  260:15
**facility**  202:12
  211:16 212:1
  213:7 217:21
  221:10 222:18
  231:1,4,17 232:7

[facility - form]                                                    Page 12

233:8,21 235:19
235:23,25 236:8
237:25 241:4
242:12 250:11
261:1 264:15,25
267:4,22 268:1,9
269:2 271:9,16
275:17 279:11
282:22 283:6,17
283:22 284:13
285:8,20 286:2
289:17,24
290:23 291:3,12
291:15 292:10
297:11,23,25
298:3,8,9 301:18
301:22 302:1,4,9
303:5,13,16,18
303:21 304:6,14
304:20 305:9
307:1,11,13,17
308:4 310:20,24
312:1,21 313:8
319:2,23 320:24
322:9
**facing** 277:20
**fact** 222:18
305:20
**fair** 212:5,9,12
212:16 213:11
213:17,22 214:1
214:4,6,8,17
215:2,6,10,23
216:6 232:11,13
232:16,18
236:10 242:11
275:4 295:16,20
296:18 310:23

**familiar** 209:8
210:6 213:5
221:12 225:18
244:3 257:5
275:15 280:3
291:22 315:9
**familiarize**
286:22
**far** 269:8
**fashion** 220:20
**fee** 214:6 218:22
222:3,8,17,21
226:7 239:17
267:10,20
284:23 292:9,11
292:23,24 293:3
293:16 294:6,19
303:13 307:5,6
307:10,13
**feel** 233:17 313:8
313:24
**fees** 206:19
208:22 209:16
212:23 217:20
218:19 219:2,5
219:25 222:15
226:10 230:23
283:5,7 284:2,13
284:17,21 285:7
285:19 291:9
292:5 293:1,19
293:21 294:1,6
294:12,24
301:15 302:23
303:12 304:8
307:22 308:16
308:19 322:8

**felt** 219:20
**fiduciary** 309:17
309:21
**field** 214:19
319:16
**file** 235:25 238:2
**files** 212:9
213:18 217:5
237:22
**filing** 323:17
**fill** 220:18,25
221:1,14,16
**final** 210:25
260:24 261:4,9
276:18,19
321:16,24
**finalization**
305:24
**finalize** 306:12
**finalized** 287:22
288:3 289:10
**finalizes** 276:22
**finally** 242:17
**financial** 203:14
**find** 293:21
**fine** 235:2 287:6
**fire** 203:2 281:7
**first** 207:21
208:6,7,11 241:7
241:8 245:5
263:8 282:20
286:9 287:14
288:23 301:15
301:17 309:13
315:20 317:16
323:8
**five** 310:11

**fixing** 268:4
**flip** 301:16 315:8
**focus** 287:11
**folks** 307:21
**follow** 245:12
**following** 208:19
**footprint** 278:8
**footprints**
202:15 240:22
**form** 209:4,20
211:14 213:2
214:14 217:15
218:4 219:3,12
220:1,16 221:18
222:4 225:5,15
226:8,23 227:7
227:22 228:6,16
230:5 231:18
232:23 233:16
236:23 237:7,13
237:19 238:11
242:4,13 243:22
247:23 248:5,19
250:12,23
252:12 253:22
255:10 256:1
261:7 267:2
270:15 272:18
273:18 274:24
275:22 276:23
284:15 285:9
286:3 288:4
289:4 290:20
293:12 296:24
297:12 304:16
304:22 305:11
307:12 308:20
310:21 311:3

[form - gsigler]                                                      Page 13

313:23 314:10
318:24 321:11
**forth**   316:16
**foundation**
214:14 218:4
219:12 225:5,15
231:18 236:24
237:14 238:11
243:22 248:20
250:12,23
252:12 256:1
274:24 276:23
284:8 285:2
297:12 308:20
321:11
**four**   240:19
**frame**   314:18
**francisco**   200:15
**fraud**   206:15
207:3
**frc**   202:21,24
264:11 273:10
273:15,17
**freestanding**
298:8
**frequently**   252:5
293:7
**front**   229:4
288:17
**full**   279:22
288:19
**funnel**   266:15

**g**

**g**   200:14 205:1
**gap**   220:18,25
221:1,14,16

**gather**   213:22
**general**   218:13
218:15 226:24
245:2,7 246:20
246:21 249:4
252:17,18 259:4
259:4,11 304:23
304:24 306:20
**generally**   236:2
290:16 320:11
**generation**
312:24
**geoffrey**   200:10
**geographic**
208:22 209:17
211:8,9,12
212:17,23
214:11 217:14
217:20 218:3
220:7,13 222:3,8
222:16,17 223:4
226:7 230:23
**geography**   211:3
211:6,7
**geozips**   212:17
**getting**   255:5
**gibson**   200:10,14
201:13
**gibsondunn.com**
200:12,16
**give**   221:6
230:17 257:10
319:14 322:13
**given**   257:3
273:20 304:19
314:18 322:12
**gives**   271:17
312:16

**giving**   304:17
**glance**   244:7
248:22
**go**   205:15 206:12
207:15 208:5,17
219:9 225:23
235:17,20
238:16,17,23
239:11 240:7
241:7,8,16
242:19 243:16
257:9 260:5,6,12
262:5 264:8
265:20,20 269:9
271:14 273:13
280:24 281:12
286:17 288:13
288:13 289:16
291:7 295:10
296:12,17
298:23 299:6
301:17 302:22
302:22,24 303:4
303:7,15 304:11
306:13,25
309:13,14,15
311:6,19,22
314:22 317:15
317:23,25
322:17,18
**goes**   251:14
263:8,10,11
271:15
**going**   207:5
218:6 221:8
222:5,12,20,25
223:1 226:11
228:22 230:3

231:6,11 235:17
242:20,22
244:22 249:10
250:3,8,16 251:1
251:13 252:22
259:25 263:7
266:16 274:19
276:19,20 277:2
280:20 282:1
286:23,24
287:12 293:2
294:9 297:15
299:1 300:20
305:21 306:25
306:25 308:23
315:10,13
316:11 317:18
317:19 319:8
322:4,20
**golden**   200:4
**good**   205:3,13
205:14 246:24
257:16 322:16
**gotta**   317:20
**government**
238:14 239:4
**graham**   201:12
**graph**   310:16
**great**   259:23
300:12
**gregory**   200:4
**group**   253:13,24
308:7 310:4,6,9
310:10 316:17
**grouping**   217:6
**groups**   254:5
**gsigler**   200:12

**[guarantee - implemented]**                                    Page 14

guarantee
 298:17
guess   270:13
guidelines
 275:12 289:25
 291:4 295:14
 296:16,20
 303:21

**h**

h   290:2
h0015   238:2,5
 238:10 241:23
 242:12
half   247:14
halfway   295:11
 295:22
hamilton   202:15
hand   288:15
 323:18
handle   274:2
 283:11
handles   270:16
handling   254:6
happen   239:9
 244:1
happened
 224:15 230:11
happening
 264:17,18
happens   215:2
happy   300:7
hard   289:6
hcpc   214:13
 218:15
hcpcs   239:15,24
head   219:23

health   199:10
 201:10 205:22
 208:8,19 209:13
 212:5,12,16
 213:11,17,22
 214:1,4,6,8,17
 215:2,6,6,10,23
 216:6 217:25
 222:1 224:15,17
 224:18,21,24
 225:1,3,8,10,14
 225:24 226:3
 230:21 232:11
 232:13,16,18
 236:10 241:12
 241:15 242:11
 244:14 245:4,22
 252:16 253:13
 257:24 258:7
 259:5 260:15
 277:1,7 278:19
 282:5,6 295:16
 296:18 310:23
 313:20 314:8
health's   212:9
healthcare   199:9
 203:5 222:11
 239:9 240:21,21
 297:16 306:19
heard   279:3,5
 281:10,18
 294:18 309:23
hearing   240:20
 243:9
help   221:4
 228:23 253:8
 264:1,3,5 313:13
 313:14 319:9

helped   254:15
helping   276:15
helps   266:14
hereto   323:15
herman   199:25
 323:22
hey   255:16
 261:16 286:16
hi   263:16,17
hierarchy
 262:17,18,24
 263:1,4,5,5,7,9
 265:11 266:15
 266:17,22,25
 267:14,18,20,23
high   216:23
 217:1,3 259:2
 285:24
higher   222:21
 259:11
highlight   295:21
 296:8
highlighted
 275:10
highly   302:11
 305:5
history   223:11
 223:22 262:2
honest   225:17
hospital   274:11
hospitals   236:7
 237:24
hour   257:9
 298:22
house   200:21
 201:10 213:14
 213:23

hundreds   279:12
hypothesize
 231:6
hypothetical
 223:1

**i**

ibaag   244:4,5,6
 244:9,17,21
 245:11 246:13
 247:21 248:1,4
 248:12 249:2,5
 249:13,22 250:1
 250:14 251:18
 251:21
idea   221:15
 238:3 246:2
 255:23 256:3,7,8
 258:1 274:9
 282:25 289:14
identification
 207:17 234:10
 240:9 242:24
 262:8 269:12
 281:1,23 286:20
 300:16 306:15
 309:10 311:9
 314:25 320:6
identify   221:4
ii   199:17
imagine   253:18
immediately
 299:15
implement
 229:11
implemented
 229:12 263:18

CONF AEO 30(b)(6) Rebecca Paradise , VOL II     July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[important - know]     Page 15

important  255:7
255:11
improper  206:15
206:22
improperly
206:19
include  236:3
includes  236:4
including  218:3
incorporated
205:22 306:20
independent
260:13
index  202:1
indicate  204:11
242:2 314:17
indicated  311:25
indicates  275:21
indicator  238:18
238:24 239:5,7
239:12 264:22
265:17 268:1,25
indicators
239:14,23 265:9
individual
215:20 271:1
292:9,11 319:15
individuals
252:6 306:11
industry  223:10
information
216:10 222:10
226:22,24,25
227:2,5 243:18
243:21 244:8
248:11,17,22
249:2,20,21,23
250:2,8,10 253:8

253:8 255:3
257:13 265:3,4
272:11,15
280:21 282:5,6
282:16 305:3,8
322:13
informational
255:14
informed  251:4
252:9
infrequent  291:5
infrequently
290:13 292:17
initial  275:18
initiatives  264:1
injections
258:21
inn  273:14 274:3
inquiries  255:24
272:2,14,17
319:16
inquiry  272:6
279:25
instance  221:24
224:6
insurance  199:9
215:7 260:15
integrity  308:10
308:12
interact  238:13
255:5 278:21,22
297:14
interested
323:15
internally
307:20
internet  244:7
248:21

introduce
205:19 267:25
introduced
264:22 268:24
invoice  282:14
282:17
invoices  283:11
283:12,16 286:1
286:5
invoicing  322:7
involved  209:7
250:13 255:18
275:25 276:1,25
286:4 287:25
288:5 289:12
290:5 293:18
294:23 297:21
305:23 308:22
312:23 316:20
involvement
276:11
involves  236:17
irregularities
316:13
isight  267:13
issue  242:17
262:15 268:5,24
272:15 280:15
280:17,21
issued  314:18
issues  261:13
271:21,21,22
314:4
issuing  283:11
italicized  275:10
item  236:4
ix  279:24 280:2
280:11,18

**j**

jacqueline
265:22
january  288:18
289:1,22 306:21
joann  201:10
job  232:4 277:18
277:22
jolene  234:5
240:15 241:9
243:15 264:9
265:21 269:15
270:25 273:1,10
275:9
jolene's  270:16
271:12 273:2
july  199:20
205:5,6 263:19
264:3 323:3,19
jump  291:7
june  202:12
234:22 263:17

**k**

k  199:25 323:22
k11212  310:2,3
kelsey  318:7
kienzle  265:22
kind  215:8
295:22 309:14
kinda  249:1
265:24 286:22
315:8 320:10
know  206:2,8
208:25 209:2,5
211:13,15
216:21 217:5
218:9,16 219:23

221:16 222:12
222:19 223:20
223:22 224:18
225:17,21
226:15 227:14
229:2,3,6,8,11
230:7 231:14
233:10 234:17
234:17 237:1,15
237:17,21
238:18 239:10
239:22,25 240:2
241:11,19 242:7
242:9,11 243:13
244:15,16 245:7
245:9,11,13,13
245:17,20,21,25
246:6,11,16
247:2,21,24
248:2,3 249:6
250:18 251:19
251:20,21,22,25
252:21 253:3
254:9,10,12,23
256:13,17,19,21
257:18,22 258:8
258:19,19,22
259:5 260:19,25
261:1 263:20
266:25 269:8,19
270:12,19,22
271:15,18 272:9
273:7 276:7,9
277:14,15,23
278:9,14,16
279:1,6,7,8,14
279:15 281:7,16
283:20 284:1

287:19,22,24
288:2,8,17,19
291:24 292:1,17
292:20,23 293:7
293:9,14 294:1
295:8 296:14
298:15 301:22
302:2,6 305:15
305:18 306:5,6,8
309:18,22 310:3
310:5 313:12
315:3,22,24
316:7,9,18 318:4
318:7,10,17
319:9

**knowledge**
231:14 238:21
245:1

**knowledgeable**
285:23

**known**   223:9
323:3

**knows**   240:4
265:6 297:10

---

**l**

**l**   239:14
**lab**   295:15
296:21 297:8
298:2,8
**language**   208:23
209:2,8,10,12,22
209:24 210:3,6,7
210:14,17,21
211:1 213:5
218:21,24,24
219:6,6,20,22
220:9,10,14,19

220:22 226:11
228:8,23 229:17
229:22 230:4,16
230:17 231:8,11
231:12 233:5,20
236:12,13,14
250:14,18
260:18 261:4,11
265:17 276:15
276:20,22 277:3
277:6,16,19,24
290:23 291:1,6
291:20,23,24
292:15,16,21
293:3,8 295:9
297:1,5,6 298:16
298:18 302:5,15
302:19 304:17
305:19,20
312:20,23,25
313:1 321:5,10
321:10,17,24
322:7

**large**   253:13
278:15

**larson**   240:15
241:9

**lavin**   200:4
202:4 205:12
207:9,13 209:9
210:1,10,19
211:4,17 212:10
212:16,21 213:8
213:20 214:5,12
214:21 215:1,8
215:14 216:11
216:17 217:18
218:9,18 219:8

219:17 220:2,11
220:25 221:22
222:7,15 225:7
225:20 226:14
227:1,12 228:3
228:13,21 230:1
230:10,19
231:24 232:5
233:1,12,19
234:18 235:4,13
237:3,10,17,23
238:16 242:7,16
243:4,7 244:3
245:5 246:1,6,12
246:21 247:2
248:3,8,25
249:10,19
250:19,25
251:11 252:18
252:24 253:23
254:6 255:12
256:4,8,14,19,25
257:7,10,12,21
258:3,9,17 259:3
259:10,17,21
260:6 261:12,19
261:23 267:8,22
268:9,16,19
269:1,9 270:19
272:25 273:23
275:8 276:4
277:7,18,25
278:10,13 282:9
284:6,11,18,25
285:6,14,18,25
286:7,11,13,16
286:21 287:6,12
287:14 288:8,25

**[lavin - mac]**                                                            Page 17

289:8 290:22
293:15,25
294:13 295:3,10
296:1,4 297:2,17
298:2,9,12,19,23
299:16,22 300:4
300:12,13,17
304:19,24
305:18 307:16
309:2,7 310:25
311:6 314:2,13
315:5,8,13,19,25
316:2,21 317:22
318:4 319:3
320:18,23
321:19 322:3,16
322:18
**law** 206:25
274:21
**lawyer** 206:10
209:23 213:4
218:23 219:19
225:21 261:3
276:7
**lawyers** 209:23
210:25 219:20
228:23 231:7
261:9 306:11
**ld** 199:5
**ldvubh** 315:1,2
**ldvubh000000...**
203:24
**ldvubh000001...**
203:24
**lee** 201:10
**left** 239:14
307:14

**legal** 219:6
225:17,21
226:11 260:20
261:3 275:24
276:17,21 277:1
305:22 306:9
321:15
**letters** 300:1
314:17
**level** 216:23
217:1,3 220:22
221:21 227:18
239:15,24 240:4
255:18 262:22
263:2 264:12,16
264:23,24 265:1
265:2 266:2
267:7,12 268:2
268:10,25,25
269:3 273:11,20
274:4,5,6,17,20
285:24 314:5
**levels** 253:21,25
**leverage** 218:7
225:11
**leverages** 212:8
**leveraging** 220:7
**liability** 275:14
275:14,21,23
276:2,6,10,19
**license** 213:17
213:22
**licensed** 213:19
**line** 236:4
258:22,25
261:17 269:18
281:8 282:21
310:1 316:12

324:3
**lines** 259:2
295:12
**list** 249:10
279:15,18,20,22
**listed** 242:5
294:7
**lists** 303:1
**literacy** 277:2,8
278:19
**little** 239:19
286:23 295:22
**llp** 200:4,10,14
201:4
**located** 246:3
278:4,8,11,15,17
**location** 212:17
**logic** 260:16
262:15
**logical** 257:8
**long** 223:20
271:25 287:11
315:11
**look** 206:13
208:3 211:8
215:21,22
240:13 241:17
241:17,22 260:9
269:18 273:9
281:4 282:3,15
283:17 286:5,13
286:22 287:13
289:17 292:4,8
293:23,25 294:6
294:14 295:11
295:20 298:20
300:18,19
301:17 307:1

309:25 310:6,8
311:11 312:6
316:2 317:4
320:10
**looked** 205:15
249:1 254:14
304:1 311:4
**looking** 212:21
230:20 245:9
261:18 265:24
270:12 272:4
290:6 308:3,8
311:16
**looks** 234:11,19
248:12 290:8
310:15 312:7
315:21 316:6,16
**lopez** 240:2
**lost** 233:11
**lot** 206:7 216:3
219:6 247:12
253:11,15 254:7
254:7,12 261:12
278:16 284:12
285:11 317:22
**lots** 253:4,18
258:10 269:22
322:12
**louisiana** 201:6
**love** 241:10
**lower** 259:11

**m**

**m** 200:4 238:24
239:12,14
**mac** 238:25
239:2

**[mack - minute]**                                                      Page 18

mack  243:12,13
maiken  200:16
maintain  279:14
maintained
  214:13
maintains
  260:14
maintenance
  288:6
making  229:20
  262:16 274:7
  317:25
manage  226:12
  252:20 279:15
  289:13
management
  225:1 230:8
  267:11,21
  305:23 306:10
  316:19
manager  292:1
managers  230:2
  254:20 319:17
manages  225:10
  258:7 266:14
managing
  224:18 258:6
  259:14 308:23
manner  204:10
manual  270:5,20
  270:24 271:5,9
mark  263:16
  265:22
marked  202:6
  207:16 234:9
  240:8 242:23
  262:7 269:11
  280:25 281:22

286:19 300:15
  306:14 309:9
  311:8 314:24
  320:5
market  232:19
marriott  199:22
matt  234:25
  252:14 261:16
  261:16 285:11
  315:18 317:21
matt.lavin  200:7
matter  205:17
matthew  200:4
  200:14
mean  209:5
  211:5 212:21
  214:25 218:20
  218:21 219:10
  221:15 230:14
  236:25 237:20
  241:13 243:25
  244:1 245:7,15
  253:12,24 255:7
  256:4 257:1
  258:21 261:5
  262:2,19 263:23
  271:19 276:4,5
  279:7 280:12
  288:25 294:5,17
  304:25 316:15
  317:19 321:22
means  219:2,25
  263:8,24 275:13
  283:21
meant  215:17
  220:19,21
  239:22 257:14

medical  202:8
  204:2 206:20
  225:11 245:23
  250:20 257:19
  257:22,24
  295:15 296:21
  297:8 311:24
medicare  217:5
  236:1,6 237:1,5
  237:9,11,12,15
  237:21 238:5
  241:20,24,24
  242:3,5
meet  266:18,22
  266:24
meetings  247:5
  247:12
member  243:17
  243:24 245:19
  246:24 247:9,16
  251:8,9,12,22
  253:4,18 273:12
  274:15 275:14
  277:10,20 313:6
  313:10 314:11
member's  252:8
  252:10 269:24
  274:7 280:23
members  206:17
  206:24 207:4
  228:9 243:20
  244:19 245:21
  253:17 274:18
  277:17 283:23
  314:3
membership
  249:18

memorized
  214:19
mentioned
  289:12 308:22
  312:21 316:25
mentions  281:15
message  321:2
met  247:15
method  221:14
  221:17
methodologies
  210:18 217:17
  220:17 221:3
  222:20 232:6,10
methodology
  210:12 216:25
  217:4 218:7,14
  221:11 222:6,23
  222:24 250:8,10
  259:15
mid  263:19
  264:3
middle  295:19
million  236:3
  256:14
millions  253:17
  256:4
mind  296:9
miniscule  318:1
minneapolis
  199:22 218:1,3
  226:4
minnesota  218:1
  218:3 323:1,6
minnetonka
  199:23 278:5,17
minute  286:22

**[minutes - note]**                                                    Page 19

**minutes** 320:15
320:16
**mischaracteriz...**
218:12 219:4
254:1
**mischaracterizes**
285:10
**mischaracteriz...**
228:17
**mission** 200:15
**misstates** 210:23
**mistakes** 244:1
**mix** 268:2
**mixed** 233:17
**mn** 199:23
**module** 235:19
**monitors** 224:17
**months** 291:18
291:19
**morning** 205:3
205:13,14
**move** 234:7
240:6 242:22
314:20 320:3
**moves** 266:24
**moving** 296:23
298:21
**mpi** 202:13,13
204:3,3 234:18
234:19,20 320:8
320:9,9
**multi** 282:19
**multiplan**
199:10 201:3
204:2 213:21
216:20 220:11
221:11,23 223:3
226:12,17,20,21

226:22 227:6,9
227:17 228:12
234:12,14 235:8
264:9 265:4,6,10
267:13 284:17
314:3,18 321:14
321:19,22
**multiplan's**
264:6 321:9
**multiple** 215:6
245:10 247:18
254:2 294:11
**muted** 261:17

**n**

**n** 200:1 201:1
205:1 239:14
**name** 240:23,25
245:16,16
246:24 302:3,8
302:10 305:21
311:20,21
**names** 225:18
246:25 247:19
302:17
**nation** 221:24
**national** 224:19
225:25 226:5
**naviguard**
203:23 229:9,10
229:15 230:3
288:16,19,23
289:2
**necessarily**
204:11
**need** 222:11
235:14 272:15
286:11 315:16

317:15 321:19
**needed** 203:17
303:22 310:1
**needs** 275:11
317:22
**negotiable**
302:17
**negotiate** 273:12
303:21
**negotiated**
208:11,18 236:9
280:1,17 292:24
302:11,21 305:5
**negotiation**
267:10,21
273:14 280:14
293:2 295:1
301:19,23 302:5
303:17
**negotiations**
272:6 279:25
**net** 282:24
**network** 206:23
208:8,12 209:25
223:12 227:4,10
228:2 229:21,25
232:8 236:9,17
236:20,21,22
237:12 238:14
243:19 249:20
249:22 250:2,17
250:21 251:1,2,3
251:4 252:7,9,10
253:1 254:4,11
254:15 255:16
258:10,11,20
262:16,21,23
264:15,23,23

265:1,2 266:2
267:7,10,12,20
267:25 268:2,10
268:24,25 269:2
273:20 274:4,6,8
274:10,11,13,17
274:19,20
279:21 283:8
284:21 290:2
295:14 296:20
307:22 308:13
312:13 316:22
**never** 233:5,20
271:4 279:18
281:10,18 283:2
283:25 284:9
286:7 309:23
**new** 199:11
255:21 280:17
280:21
**nicole** 200:5
**ninety** 296:1
**non** 256:21,22
257:16,20,23
**nonconsecutive**
315:22
**nonresponsive**
286:12
**normal** 287:24
**normally** 290:14
**northern** 199:1
**notary** 323:5
325:18
**note** 204:9 207:6
235:10 244:22
282:1 287:1
299:14 316:11

**[noted - okay]**                                                                Page 20

**noted**   299:8
300:10 325:2
**notice**   209:21
212:7 213:3
214:15 216:2
218:5 219:13
225:16 229:19
230:6 231:19
236:24 237:14
238:12 242:14
243:23 244:24
248:20 250:24
252:13 256:2
267:3 274:25
276:24 288:22
294:10,22
297:13 308:21
321:12 323:17
**noticing**   323:12
**number**   207:16
207:19 226:5
234:9 240:8
242:23 245:22
256:13,17 262:7
269:11 270:16
271:25 272:1,1
280:25 281:22
286:19 288:14
290:7 295:24,25
296:2 300:15
306:14 309:9
310:4,5,6,9,12
311:8,14 312:17
314:24 316:3
320:5
**numbers**   240:11
262:9 269:13
271:17,19 281:2

281:24 287:8
300:19 306:16
309:11 310:11
311:10 315:1,22
320:7
**nw**   200:5,11

**o**

**o**   205:1
**oakland**   199:2
**oath**   205:9 323:6
**object**   226:23
286:11 294:9
322:4
**objection**   209:4
209:20 210:23
211:14 212:6,14
212:19 213:2
214:14 216:1,14
217:15 218:4
219:3,12 220:1
220:16 221:18
222:4,9 225:5,15
226:8 227:7,22
228:6,16 229:18
230:5 231:18
232:23 233:16
236:23 237:7,13
237:19 238:11
242:4,13 243:22
245:24 246:4,9
246:19,22
247:23 248:5,19
250:12,23
252:12 253:22
255:10 256:1
261:7 267:2
268:7 270:15

272:18 273:18
274:24 275:22
276:23 284:5,8
284:15,19 285:2
285:9 286:3,15
288:4,21 289:4
290:20 293:12
294:21 295:6
296:24 297:12
299:9,14 304:16
304:22 305:11
307:12 308:20
309:5 310:21,21
311:3 313:23
314:10 316:12
318:24 321:11
**objections**   210:5
210:15 213:16
213:25 214:7,23
215:4,11 218:11
220:5 230:13
232:1 249:9,12
251:6 252:19
256:6,11,16,23
257:4,17,25
258:5,13,24
259:9,12 267:19
268:7,15,17,22
269:7 277:13,21
278:6,12 297:24
298:6,11,14
322:11
**obligation**   300:2
**obtained**   291:18
292:6 307:7
**obviously**   230:8
230:15 271:4
272:1 289:3

293:1 316:19
**occur**   289:15
**occurs**   230:9
**offered**   293:4,10
**offerings**   283:8
290:9
**office**   298:8
**offshore**   246:7
246:10
**okay**   205:24
206:1,8 207:9,13
208:1 209:9,12
210:10 211:12
212:21 213:8,20
214:5 216:11,17
217:1,8,11,24
218:18 219:1
221:14,22
223:12 225:13
225:20 226:14
227:12,20 228:3
228:13,21 229:8
230:1 232:20
234:7,14,23,25
235:7 236:16,20
237:10,17 238:4
238:9 239:8
240:6,14,20
241:7,13,16
242:7,11,19
243:6,7 244:13
245:13,17,21
246:12 247:5,9
247:14,19 248:3
248:8,14,17,25
250:5,19 251:20
252:24 253:20
254:6 255:23

**[okay - page]**                                          Page 21

257:7,21 259:3
260:21,25
261:12,21 262:5
262:11,14,18
263:4,14 264:6,8
265:12,20
266:22 267:8,13
267:17 268:3,6
269:9,15,21
270:1,12,19,23
271:3,8,14,24
272:2,4,16 273:9
274:20 276:11
276:21 277:25
278:10,22
279:10 280:7,11
280:15,24
281:11,19 283:4
283:9 284:11
285:6 286:10,16
288:2,25 289:16
289:21 290:14
291:1,7 292:20
293:3,15 294:17
295:3,10 296:13
297:2,9 298:2,23
299:16,25
300:10,25 301:7
301:11,16 302:2
302:16,22
303:15 304:5
305:18 306:6,13
307:16,25 308:5
309:7,21 310:13
310:18,25 311:6
311:16 313:1,15
313:20 314:6,20
316:1,9 317:2,15

318:3,7,22 319:3
319:11,16,21
320:3,22 321:2
322:2,3
**old** 220:8 231:9
305:2,14
**olson** 264:9
**once** 230:10
**one's** 300:6
**ones** 301:14
**online** 271:20
**oon** 264:11
273:11,13
**operating**
245:11,14
**operation**
288:20
**operational**
271:13
**operations**
202:15
**opinion** 210:20
**opposed** 245:23
257:24 274:4
**opr** 216:18,19
217:12 218:2
221:10 223:5,17
224:1,2 225:24
235:19,22,24
236:11 239:15
239:24 270:21
270:24
**ops** 270:16
**option** 275:12
**optum** 225:14
**opus** 199:22
**oracle** 203:23
318:10,14,20

**orcl** 203:24,24
315:1,2
**order** 267:16,17
282:8
**organization**
225:19 253:14
255:4 256:18
271:23 272:14
273:5 278:15
**organized**
254:10
**organizes**
260:17
**original** 312:24
323:11
**ors** 271:16,19,20
272:1,6,10
279:25
**outcome** 323:15
**outlier** 267:10
267:21
**outline** 290:8
**outpatient**
217:25 222:2
224:15 225:25
226:3 235:19,22
235:24,25 236:8
237:25 259:6
298:1,7 313:20
314:8
**outside** 209:20
212:6 213:2,21
214:15 216:1
218:5 219:13,14
225:16 229:18
230:5 231:19
236:24 237:14
238:12,21

242:13 243:23
244:23 248:20
250:24 252:13
256:2 267:3,4
274:25 276:24
288:21 294:10
294:21 297:13
308:21 321:12
**overall** 256:25
**owes** 291:17

**p**

**p** 200:1,1 201:1
201:1 205:1
239:14
**p&p** 270:2,3,4,8
270:9
**package** 227:9
262:16,18,20,22
262:24 265:4,5,9
265:10,17
267:11
**packages** 254:7
264:12,20
265:11
**page** 202:2
206:12,13
207:21 235:11
235:21,21
238:17 239:11
239:12 241:8,16
243:1,12 265:21
271:14 281:12
282:19,20
288:13,18
289:16 291:8
295:11,19,23,25
301:15 302:23

**[page - physician]**

302:24 303:15
304:2,9 306:25
308:9 309:15
311:22 315:14
317:10 320:24
324:3
**pager** 254:19
255:15
**pages** 220:23
286:25 294:11
300:21 317:5,17
318:2
**paid** 213:1
220:15 231:16
231:17 233:8,9
233:21,22 236:8
239:16 264:11
273:25 307:8
312:4 313:13
**paper** 234:21,24
239:23
**par** 256:21,21,22
256:22 257:3,16
257:20,23
**paradise** 199:16
202:3 205:6,8,13
207:8,10,23
234:15 235:5
236:13 240:16
244:24 250:24
260:6 262:11
282:9 300:23
315:15 316:14
317:11 322:23
323:3 325:1
**paragraph** 208:6
208:7 265:24

**parkway** 199:22
**part** 206:18
235:12 267:14
287:11 299:20
301:12 307:19
313:7 315:10
**particular**
207:21 221:25
226:3 227:10
240:1 248:23
250:2 264:20
294:15 305:20
313:1 316:7
**particularly**
230:24
**parties** 205:25
206:2,15,20
276:25 299:11
323:13,15
**parts** 255:4
272:14 301:11
315:17
**party** 205:21
260:13 282:3,4
287:2 299:18
315:12 318:1
323:12
**patient** 282:5
313:9,25 314:13
314:17
**patients** 313:21
**patricia** 264:9
**pay** 212:12
223:17 273:23
283:7 292:18
307:6
**payable** 238:5

**paying** 215:9,12
266:1 273:13
280:22 284:21
**payment** 219:23
254:23 303:20
308:10,12
312:12 313:2
316:23
**payor** 236:18
**payors** 214:10
232:18,19
**pays** 261:1
**pennsylvania**
200:5
**people** 225:4
247:10 253:4,11
253:15,18
254:16 255:8,15
263:25,25
266:21 277:1
278:16 316:16
316:17
**pepm** 284:22
**percent** 257:2,15
257:19,22 258:4
258:4 282:23
284:22,23,25
285:1 292:5,12
292:23
**percentage**
256:22,22
257:23
**percentages**
241:20
**percentile**
212:12 215:24
216:13,16 217:7
223:16,21

254:19 295:16
296:19 310:17
310:24,24
**percentiles**
260:17
**perfect** 261:21
**performed**
297:23
**period** 282:21
283:19,21
**periodically**
279:21
**person** 200:2
264:2 305:22
306:9
**personal** 245:1
**personally**
319:25
**pfizer** 202:18
243:17
**pharmaceutical**
208:20 209:14
**phelps** 201:4
**phelps.com**
201:7
**phone** 200:7,12
200:16 201:6
312:16
**physically** 246:3
278:13
**physician**
209:18 210:4,9
210:11,13,21
211:16,18,25
212:3,4,8,10,25
213:7,9,13
215:19,20 216:5
216:8,12 230:25

**[physician - processed]**                                    Page 23

231:15 232:7
233:21 250:9
293:19,22
294:16,25 298:8
308:14,24 309:4
310:20,23 319:2
319:22
**place** 199:22
223:23 227:18
266:14 277:5
312:22
**plain** 219:5
**plaintiffs** 199:7
200:3 206:16
299:11,12
**plan** 208:4
209:22 210:17
210:18 219:15
219:16,17
226:11,17,22,24
226:24 227:2,5
227:15,19,21,24
228:5,8,14,18,20
229:3,6 230:4,11
230:16,16,17,20
231:11 242:20
242:21 244:12
247:22 248:23
249:17 251:5
254:3,13 265:16
299:19 303:19
305:1 312:5,14
321:5,10
**plan's** 248:23
249:18
**plans** 202:8
229:14 233:6,20
249:1 277:19

**platform** 227:24
310:10
**platt** 201:12
**play** 267:9 275:2
**please** 227:3
233:13 312:16
**plus** 302:13
**point** 226:1
235:9 257:9
272:5 295:3,9
**policies** 270:17
**policy** 270:4,5
270:10,20,23
271:5,8 319:5
**portion** 233:15
**position** 210:1
275:19
**positions** 300:11
**possible** 302:12
302:14
**post** 261:15
**potentially**
273:25
**powerpoint**
255:14
**preceding**
291:18
**precise** 220:22
**precisely** 218:16
221:12
**predates** 233:25
313:2 321:14
**prep** 301:10,13
306:4
**preparation**
208:1 238:7
290:10 301:6
318:19

**prepare** 254:15
**prepared** 254:20
316:10,24
322:11
**preparing** 301:7
318:13
**present** 200:19
201:9
**presents** 216:7
**president** 247:3
**presidents** 247:6
247:15
**presume** 236:25
242:6 258:1
297:18 308:24
**pretty** 246:24
278:8 320:21
**previous** 291:19
308:9
**previously**
318:20
**price** 210:13
214:3 215:23
216:10,20
217:17 218:7,10
222:1 223:5,17
224:2,7,11 250:9
250:10 262:21
265:6 266:19
312:1
**priced** 212:4
213:18,23
217:12,13,19,25
224:1 225:24
241:3 263:10
266:2 268:20
283:22 305:9

**prices** 216:18
304:15
**pricing** 209:18
210:3 213:14
215:16 216:10
220:11 221:2
225:8 226:21
252:10 266:11
266:12,13 267:6
275:17,18 302:6
302:7 318:23,25
319:4,12
**printout** 260:10
**prior** 249:3
264:17,18 275:3
290:10 301:10
**private** 236:21
237:6,25
**probably** 234:13
234:15 247:17
252:22 253:20
256:5 322:12
**problem** 244:2
**problems** 264:19
**procedure**
245:12,14 270:4
270:5,10 274:8
**procedures**
270:18,20,23
271:5,9,13
**proceed** 205:10
**process** 230:18
247:24 248:2
252:21 264:10
277:4 289:14
293:14
**processed** 256:9
256:20 257:2

**[processed - questions]**                                                                 Page 24

269:24
**processes** 230:15
**processing** 225:1
**produce** 299:17
    300:2,7
**produced** 207:18
    234:12 282:2,13
    287:2,17 299:10
    299:11,15 315:4
**product** 299:13
**production**
    286:5
**products** 208:20
    209:14
**professional**
    215:20 233:7
    293:16 294:7,19
    295:5 297:3,7,10
    308:1,5,17
**program** 209:19
    210:4,22 211:21
    211:23 212:8
    213:6 218:25
    219:7,22 220:7,8
    221:8 223:9,10
    227:10 228:24
    228:25 229:21
    229:25 231:8,13
    233:6 238:14
    249:25 250:3,4,7
    250:17 255:2,3
    259:15 262:23
    263:2,9 264:15
    267:4 268:13
    271:1 275:17
    279:14 283:6,8
    283:22 285:8,20
    286:2 288:20

289:23 290:24
291:2,12,16
293:17 294:20
295:5 302:1,8,9
302:10,25
303:14 304:15
304:18,21 305:4
305:9 307:8,17
307:18,19 308:2
310:20,20 313:8
313:19 316:22
319:18,20 322:9
**program's** 223:7
    312:22
**programs**
    209:25 210:8
    211:2 223:13
    224:19 227:15
    227:18 228:11
    228:12,15,23
    232:9 233:2,23
    234:3,6 247:22
    249:11,20,22
    250:21 251:4
    252:10 254:24
    255:6,16,21
    259:14 262:20
    263:6,7 266:16
    267:11 276:14
    289:9,13 290:4
    292:18 302:17
    305:16 307:23
    308:13 321:23
**project** 265:24
    265:25
**proprietary**
    216:24 217:17
    218:7 222:6,24

226:12 260:16
**protected** 282:6
**protective** 282:7
**provide** 214:19
    237:9 249:18
    253:7 272:15
    313:9 321:15
**provided** 208:8
    229:23 235:7
    297:25 298:3,7
    310:16
**provider** 208:9
    208:12 236:21
    237:8 238:9
    240:21,21
    241:23 251:2,3,7
    251:9,11,13,15
    251:17,21 252:1
    252:3,7,9,20,23
    253:5,19 255:15
    255:24 258:15
    269:25 273:11
    274:9,21,22
    275:6,6,14,21
    276:2,5,6 280:22
    313:14
**provider's**
    206:22
**providers**
    206:20 215:7
    236:5,8,17 237:4
    237:5,5,6,25
    244:19 253:2
    255:8 275:4
**provides** 289:23
    291:2 313:7,16
**providing** 237:1
    305:14

**provisions**
    248:24
**public** 323:5
    325:18
**publish** 261:24
**purchasing**
    290:9
**purpose** 290:3
**put** 250:15
    266:14
**putative** 206:17
    207:4

**q**

**qr** 202:24 269:19
    269:20 275:14
**qualifications**
    322:5
**qualified** 285:7
    285:16,25
**quantity** 282:23
    283:18 284:1,4
    284:10 285:4
**question** 212:24
    216:3 221:9
    224:4 233:11,12
    233:18,24 251:1
    252:23 257:10
    259:16 285:22
    289:7 309:13
    310:15,22 319:9
    319:25 320:2
**questioning**
    261:18 316:12
**questions** 214:17
    215:18 238:15
    255:5 281:5,20
    285:12 319:19

[questions - reflected]                                               Page 25

319:20 322:14
**quick**  260:9
281:5 311:11
**quickly**  300:20
**quotations**  204:9
**quote**  204:12
253:9 299:25
**quoted**  243:17
243:20

**r**

**r**  200:1 201:1
202:24 205:1
239:14 269:19
**r&c**  212:8 216:8
217:21 221:10
222:18 232:7,7
233:6,21,21
234:3 241:4
264:10,15,25
267:4,22 268:1,9
269:2 271:9,16
275:17 279:11
282:22 283:6,17
283:22 284:13
285:8,20 286:2
291:12,15
292:10 293:20
294:16,25 295:5
303:13 305:9
307:2,11,14,18
308:4,14,24
310:20,20 312:1
312:22 313:8
319:2 322:9
**raises**  319:4
**rate**  218:17
221:3,5 226:15

241:25 242:3,5
260:12,16
282:23
**rates**  208:12,18
211:3 222:20
259:2,4,5,6
**ray**  240:2,4
295:15 296:21
297:8,22
**reach**  313:13
**read**  204:10
233:12,14 243:3
317:20,20 318:2
325:1
**reading**  320:13
323:16
**real**  260:9
**realize**  268:1
274:12
**really**  273:10
284:12 291:21
305:14
**reason**  253:24
279:2,4,8 321:20
324:3
**reasonable**
209:19 210:4,8,9
210:11,13,21
211:2,18,21,23
212:11 213:1,6
213:13 216:4,12
218:25 219:7,21
230:25 231:1,16
231:17 232:9
233:7,9 249:25
250:6,7,9,11
289:18 290:23
293:17,22 294:8

294:19 295:13
296:16,19 297:4
301:19,22 302:1
302:4,9 303:16
303:19 304:7,15
304:21 305:3
308:1,6,17 309:4
319:18,22,23
**reasons**  224:8
**rebecca**  199:16
202:3 205:6
240:15 322:23
323:3 325:1
**recall**  229:12
255:13 260:23
316:25
**receive**  227:4
274:15 314:2
**received**  299:18
300:9
**receives**  255:24
**receiving**  240:17
274:11
**recess**  260:2
299:3
**recipient**  237:9
**recognize**  207:22
235:4,6 262:11
282:10 300:22
300:24 301:3
320:11
**recommend**
260:13
**recommended**
260:16 321:2
**record**  204:11
207:6 233:15
235:11 259:23

260:1,5 282:2
287:1 298:24
299:2,6,8,14
300:5 317:16,19
317:23,24
322:15,17,18,21
**recorded**  323:10
**recovered**
230:21
**redline**  287:20
**redlining**  287:21
305:24
**reduce**  265:25
**reduced**  312:12
323:10
**reduction**
289:23 291:3
303:22
**reductions**
291:18 292:6
**refer**  244:21
**reference**  307:25
308:5,14
**referenced**  281:8
**references**
309:16
**referencing**
270:11 310:7,17
**referring**  241:14
264:2,4,13 266:6
269:19 270:8,13
271:18 272:7
283:1 298:16
301:23,25
303:10,13
**reflect**  291:17
**reflected**  204:10

Case 4:20-cv-02254-YGR   Document 323-8   Filed 07/16/23   Page 398 of 408
CONF AEO 30(b)(6) Rebecca Paradise , VOL II      July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[regarding - reviewed]                                              Page 26

**regarding**
243:18 268:4
**regardless** 213:6
314:1
**region** 218:3
**regulations**
275:1
**regulatory**
209:23 260:20
275:25 276:17
277:1
**reimbursable**
238:10 303:19
**reimburse** 238:8
**reimbursement**
204:2 221:21
227:5 228:2
232:9 236:6
243:18
**relate** 206:18
289:2
**related** 207:3
240:25 270:6,20
271:5,9 283:5
285:7,18 286:1
318:14 322:8,8
323:15
**relating** 246:8
**relative** 236:9
323:8
**remains** 269:6
**remark** 269:20
269:21,22 270:6
270:21,22 271:4
271:5 275:13,15
275:16,20,24
276:12,13,14,17
276:22 277:3

279:1,3,10,12,15
279:18,22,24
280:2,3,5,12,16
280:18 281:13
312:24 321:22
**remember** 206:6
224:14 231:25
232:3 239:20
240:17,20,23,24
242:16 243:7,8,8
247:19 248:17
254:16 255:13
278:18 291:6
301:11,14
311:15 318:16
**remind** 205:8
**reminder** 252:14
**remittance**
269:25
**remove** 273:10
273:15,17,21
319:11
**removed** 288:15
**rendered** 206:24
**renewal** 203:14
**repeatedly**
299:12,22
**rephrase** 304:11
**replaced** 306:5
**report** 314:3
**reported** 199:25
**reporter** 204:6
233:14
**reporter's** 204:9
**reports** 314:16
**represent** 210:7
218:25 228:24
276:14 282:13

321:23
**representation**
220:14
**representative**
207:12 224:25
233:4
**representatives**
247:1 254:2
**represented**
275:23 276:8
**representing**
255:8
**represents** 219:7
219:21 262:20
275:17 280:14
310:5
**reps** 254:12
**request** 203:17
310:1 319:12
**requested** 228:1
233:15
**require** 220:17
**requirements**
264:1,5 277:9,12
321:6
**reserved** 323:17
**resolve** 273:14
313:14 314:4
**resolved** 242:17
**resources** 208:21
209:16 212:22
230:22
**respect** 219:15
219:17
**responding**
246:17
**responds** 319:6

**response** 319:10
**responsibilities**
277:23
**responsibility**
244:16
**responsible**
209:1 225:8
246:17 276:9,15
**restate** 233:11
233:18
**result** 222:20
274:8 307:7
**resumed** 202:4
205:11
**return** 214:24
**returned** 224:9
**returns** 214:21
**review** 202:12
207:24 209:24
210:17 211:1
224:13 229:6
230:11 232:3
235:19,19
260:21 276:17
277:2,16,19
280:9 290:16
291:5,21 294:3
294:12 303:5
305:15 315:6,15
315:16 317:16
318:14 320:24
**reviewed** 206:7
229:7,23 231:20
239:15,24 286:7
287:16 290:11
301:12,15
308:25 311:14
311:15 317:13

**[reviewed - see]**                                                   Page 27

318:15,20 319:1
320:1
**reviewing**
260:23
**reviews**   277:24
**revisions**   230:12
**rh**   199:5
**right**   206:11
208:3 211:18
212:3 213:9,22
215:15 224:14
230:4 231:10
232:7 233:1
234:7 235:17,20
236:12 237:3
238:16,23 240:6
240:6 241:2,5,20
242:21 243:11
243:15 246:1,14
247:21 249:11
251:25 252:15
253:15 255:7
256:5 258:3
259:21 267:1,4
267:18 269:1
278:4 281:21
282:9,12 285:6
285:21 286:13
287:14 288:15
289:3 290:15
292:4 295:25
298:10,15,19
300:3,13,17
303:4 306:24
307:5 308:3
309:8 311:19
312:11 313:5
314:20,21,21

317:4,15 318:4
320:3,16 322:1
**rip**   235:13
**roche**   202:18
**role**   259:13
**room**   274:10
**rouge**   201:6
**roughly**   257:5
257:19
**route**   272:13,23
**routed**   226:21
227:6 271:22
272:16 280:1
**routing**   271:20
**rpr**   199:25
323:22
**running**   320:14

**s**

**s**   200:1 201:1
205:1
**sales**   305:2
**salespeople**
304:25
**samples**   222:14
**san**   200:15
**sandra**   243:12
243:13
**save**   284:22,23
284:25 285:1
**savings**   284:4,14
292:8 302:25
303:6 307:1,7,8
307:17,18,19,23
**saw**   301:5 306:3
**saying**   232:20
236:15 273:10
315:18

**says**   205:21
206:2,14,16
208:3,7,11,18
212:22 217:19
230:19,21
235:18,21
237:23 238:23
238:24 239:14
239:23 241:8,9
241:23,23
243:16,17
260:12 263:15
263:17 264:8,9
265:23,23 270:1
271:15 273:9,17
275:10 279:1,25
282:12,16,20,22
283:18 284:10
285:4 288:14,15
288:18 289:1,5
289:17,21 291:2
291:8,15 292:4,8
294:6 295:13
296:14,15
301:18 302:24
302:25 303:5,6
303:16 306:17
307:6,14,17
309:17 310:1
311:19,20,23
312:3,11 321:2
**schedule**   239:17
290:6,7
**scope**   209:21
212:7 213:3
214:15 216:1
218:5 219:13
225:16 229:18

230:6 231:19
236:24 237:14
238:12 242:14
243:23 244:23
244:24 248:20
250:24 252:13
256:2 267:3
274:25 276:24
288:21 294:10
294:21 297:13
308:21 321:12
**screenshot**
248:14
**seal**   323:18
**second**   235:21
239:13 240:13
243:1,12 263:15
281:4 294:13
300:18 303:16
320:24
**section**   207:2
208:5 217:22
289:20 290:2,2,3
290:4 298:18
301:15 302:3,13
303:12 307:13
308:3,19,25
321:1
**see**   207:1,2
208:4,15,23,24
236:12,14
241:22 253:6
258:10,11
259:18 263:9,15
266:4,5 270:18
271:12 273:10
279:24 280:9
281:13 289:19

**[see - sigler]**                                                                   Page 28

289:20 291:8,13
291:14 292:13
294:6,7,16
295:13,17,21
296:7,22,25
297:3,6 301:20
302:23 303:2,8
306:22,23 307:3
307:25 308:4,7,9
308:13 309:7
312:8,10,18
314:5,6,16,19
316:4 320:25
321:1,3,4,7
**seeing**  231:25
274:7 292:17
316:25
**seen**  206:4 209:9
244:1 248:11,14
249:14,21 271:4
271:8,11 279:18
279:20,22 283:2
283:25 284:9
285:3 286:9,24
287:15 291:1,20
292:15,16
293:13 301:4,8
311:12 316:5,7
**selected**  228:10
228:15 229:1
249:24 250:7
251:5
**selecting**  229:25
290:4
**selects**  212:11
**send**  216:20
265:9,13 278:1

**sending**  283:15
**sent**  278:18
286:1
**sentence**  208:6
243:17 266:5
**separate**  215:9
**september**
282:17
**service**  215:24
221:5 226:3
238:5,24 242:3
244:11,21 245:2
245:9 249:18
250:21 251:8,9
251:15,17
252:20 253:2
258:22,25 259:2
259:13 272:13
275:7 290:17
302:23 303:23
303:23 304:1,4
307:14 311:23
313:7,15,22,25
314:1,7
**services**  203:8
203:11 206:19
206:24 208:8,19
209:13 224:19
230:21 237:1,9
243:19,25
245:19 247:9,16
251:10,12,21,22
252:1,4 255:15
289:10 290:2,7,8
290:12,19 292:5
297:22 298:3
301:1 302:20
305:12,13,25

306:2,18,19
308:10,11,12,15
308:17 309:17
309:21 311:24
312:14 313:10
322:6
**set**  226:2 227:15
228:1,4 229:1,8
268:6,14 276:3
277:5 279:14,16
289:14 298:15
**setting**  293:18
294:23 298:1,7
**settlement**  241:5
**setup**  225:12,22
227:10 267:11
**seven**  320:15,16
**share**  280:23
**shared**  255:3
302:25 307:1,7
307:16,17,18,19
307:23
**sheedy**  269:16
**sheet**  324:1
**shorthand**
323:10
**show**  269:24
**showing**  235:1
**shows**  280:9
**sic**  309:16 320:7
**side**  288:15
**sigler**  200:10
207:5,10 209:4
209:20 210:5,15
210:23 211:14
212:6,14,19
213:2,16,25
214:7,14,23

215:4,11 216:1
216:14 217:15
218:4,11 219:3
219:12 220:1,5
220:16 221:18
222:4,9 225:5,15
226:8,23 227:7
227:22 228:6,16
229:18 230:5,13
231:18 232:1,23
233:16 234:11
234:22,25
235:10 236:23
237:7,13,19
238:11 242:4,13
243:2,22 244:22
245:24 246:4,9
246:19,22
247:23 248:5,19
249:9,12 250:12
250:23 251:6
252:12,19
253:22 255:10
256:1,6,11,16,23
257:4,8,17,25
258:5,13,24
259:9,12,23
261:7,20,22
267:2,19 268:7
268:15,17,22
269:7 270:15
272:18 273:18
274:24 275:22
276:23 277:13
277:21 278:6,12
282:1 284:5,8,15
284:19 285:2,9
285:15,21 286:3

CONF AEO 30(b)(6) Rebecca Paradise , VOL II       July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[sigler - stated]**                                                      Page 29

286:15 287:1,10
288:4,21 289:4
290:20 293:12
293:23 294:9,21
295:6,24 296:2
296:24 297:12
297:24 298:6,11
298:14,21 299:7
299:20,25
300:10 304:16
304:22 305:11
307:12 308:20
309:5 310:21
311:3 313:23
314:10 315:3,6
315:10,15,21
316:1,11 317:18
317:24 318:24
320:13,17,20,22
321:11 322:10
322:17
**signature** 323:20
325:9
**signed** 302:14
**signing** 323:16
**similar** 248:15
255:14
**similarly** 199:5
**simultaneous**
279:6
**single** 220:22
225:25 315:23
**sir** 256:17
**sit** 317:19
**situated** 199:6
**situation** 215:9
223:1

**situations**
246:11 270:2
274:2,14
**six** 310:11
**skip** 242:20
306:24
**slightly** 228:4
**slot** 276:19
**small** 258:2
**snippets** 249:14
**sole** 277:18
**solutions** 232:10
**somebody** 239:9
250:19
**sop** 245:20
**sops** 271:1
**sorry** 211:22
219:8 261:16
272:21 295:18
304:9 309:19
317:8 320:17
**sort** 314:16
**sound** 257:16
**sounds** 322:16
**source** 235:22
**sources** 232:21
232:22,24
**southwest**
199:22
**spd** 229:17,24
231:21,25 232:2
318:16,20 322:7
**spds** 207:25
209:10 231:14
**speak** 222:6
223:1 224:25
239:6 249:15
261:10 277:22

**speaking** 210:11
**specialty** 258:6
**specific** 209:6,7
211:9 214:25
217:14 222:22
227:2,15 228:11
229:11,12 238:6
239:6 247:12,24
250:17,18
252:17 254:4
258:8,15,16
270:7,9,10,22,24
271:2,11 272:19
273:19 275:6
291:6 301:14
304:20,23
305:22 306:8
314:11,11 319:8
**specifically**
206:7 207:8
209:3 211:15
218:10 224:20
224:22 230:7
235:23 244:10
245:3 246:20
250:15 252:21
261:11 262:2
266:7 285:4
311:15 316:18
318:16 319:21
**specifics** 230:18
237:22 240:24
242:9
**specify** 307:10
**spend** 257:20,22
**spent** 285:11,11
**spoken** 314:4

**sponsors** 299:19
**spot** 245:10
**spots** 245:10
**spreadsheet**
272:6,7,9,19,21
272:22 280:1
**spreadsheets**
272:16
**ss** 323:1
**ssp** 203:17 310:1
**stacey** 318:5
**stacked** 263:6
**stand** 253:23
273:6
**standard** 223:10
229:22 232:4
235:24 238:2
245:11,14 293:4
293:8 319:5
**standardly**
244:2
**stands** 263:21
266:11 270:4
271:20 272:3
273:8
**start** 299:7
**started** 223:12
261:17
**starting** 317:12
**state** 261:1
274:21 275:7
285:5 307:13
323:1,5
**stated** 209:6
210:25 213:4
226:10 229:5
238:13 249:13
278:20 283:13

**[stated - team]**                                                        Page 30

288:5 291:21
293:6
**statement**
212:15 233:17
**states** 199:1
264:21 269:4
280:13
**stating** 267:24
268:11
**statistic** 257:5
314:19
**statistically**
222:13 258:8
**status** 238:18,24
239:5,6,12,14,23
**staying** 317:24
**steven** 200:21
**stinnett** 201:12
**stipulation**
205:20
**strategies**
219:24 254:24
313:2 316:23
**street** 200:15
201:5
**strike** 209:1
296:3,4
**string** 202:15,18
202:21,24 203:2
203:17,23
**struck** 296:25
297:5 298:18,20
**stuff** 295:12
299:23
**subcontractors**
208:14
**subject** 216:7
252:11 269:18

**submit** 214:18
214:18 215:1
227:23 236:5,22
237:11 238:9
**submitted** 217:9
235:22 236:1
**submitting**
227:25 236:17
**successful** 272:5
279:25 280:14
**sue** 270:1
**suggest** 219:22
**suggested** 209:3
230:4 231:3,7
233:5,20
**suggesting**
302:16,19
**suggestions**
321:10,15
**suite** 200:6,15
201:5
**summary** 203:20
227:21 228:5,13
228:18 241:6
**summer** 201:12
**support** 231:12
253:9,19
**supported**
210:14 216:6
**supporting**
224:2,10
**supports** 209:24
210:18,20 213:5
**sure** 227:4
229:16 243:2,4
246:13 250:14
255:22 259:19

267:22 270:10
272:19 287:18
294:14 295:19
296:10 297:17
297:22 300:4
310:7
**surgeon** 243:19
**surgeons** 258:20
**surgery** 258:18
259:7 274:11
314:8
**surgical** 250:21
295:15 296:20
297:7
**surprise** 274:16
275:1
**susan** 269:16
**sworn** 323:8
**synonymous**
279:7
**system** 215:22
216:9 271:20
272:10 279:17

**t**

**tab** 240:7 309:8
311:7 314:22,23
**table** 241:18,21
303:2
**take** 235:14
240:13 259:21
260:9 281:4
286:21 294:13
298:22 300:18
311:11 319:14
**taken** 260:2
297:6 299:3

**talk** 211:17
212:2 215:15
227:14 241:10
251:9,11 265:15
307:22 315:19
322:14
**talked** 227:13
230:24 232:24
246:12 260:11
265:8 313:9
**talking** 209:5
211:22 213:9
215:16 227:13
241:17 250:5
251:7,8 252:16
252:18 255:8
257:23 263:14
264:14 268:19
268:23 271:3
272:20 273:16
284:16,17 297:1
297:7 310:18
321:5
**talks** 230:22
302:3,5
**taylor** 201:4
234:22
**taylor.crousillac**
201:7
**team** 203:2
224:17 230:8
243:25 245:15
245:17,20 251:8
251:15,17,21,22
252:1,4,20 253:6
254:4,11 255:15
255:20 258:7
260:20 261:3

CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

[team - transmit]                                                    Page 31

270:16,25
271:22 272:23
272:25 273:2,3,4
275:25 276:17
276:21 277:2,8
277:15,23 278:1
278:1,10,19,21
278:22,24,25
281:7 293:18
297:19 305:2
309:17,21
316:17,20
321:15
**team's** 276:9
**teams** 209:24
244:11 246:2,7
254:9 255:20
272:13 275:25
278:3,4,15
305:22,23 306:9
306:10 319:20
**technically**
276:8
**tell** 210:10
224:12 259:10
287:10 290:1
311:12 315:9
320:11
**template** 229:22
293:10,13
**tens** 253:17
**term** 219:5,14
279:3,5 281:10
281:18 307:23
308:4
**terminology**
227:8 266:20

**terms** 203:14
290:18 303:20
**tesla** 203:6,6,8,9
203:9 281:25,25
282:14,14
283:23 287:8,9
287:16,23 288:8
292:2,24
**testified** 211:19
217:21 283:9
**testify** 285:7,16
286:1 322:5,6,7
323:8
**testifying** 323:7
**testimony**
210:24 212:4
223:15 234:4
285:10 322:12
323:9
**text** 318:1
**thank** 296:11
**thanks** 261:21
**thereof** 323:6
**thing** 266:25
278:18 315:7
**things** 263:24
270:17 278:1
**think** 205:18
209:6 212:24
215:5 216:15
218:12 219:4
222:10 224:24
227:12 228:7,8
228:17 230:14
231:6 234:4,15
235:15 238:7
239:3,19 240:2
241:14 244:23

252:3 253:3,15
253:25 254:20
255:1 256:12
257:1 258:3,22
261:17 262:1
265:8,15 271:11
275:3 277:1
283:9,13 297:9
297:25 310:22
311:4,25 312:21
313:9 319:1
320:1
**third** 206:15,20
260:13 265:24
282:3,3 287:2
299:11,18
315:12 318:1
**thought** 266:1
**thousands**
218:14 220:23
231:22,22 232:2
246:25 259:18
**three** 263:6,7
296:1
**threshold** 266:13
**time** 199:21
205:3,4 223:23
229:20 230:19
242:6 243:25
244:1 255:19,19
259:24 260:3
283:18,21
285:11 298:25
299:4 314:18
317:23 319:19
319:19 320:14
322:19

**times** 223:25
265:9 275:3
299:24
**title** 290:6
**today** 268:6,14
268:16,18,21
288:9 301:8
318:13
**ton** 230:15
**tool** 226:13
272:13
**tools** 245:8
**top** 240:14 263:8
264:8 269:15
282:13 303:4
311:20
**topic** 207:7
285:17,24,24
286:12
**topics** 252:15
322:8
**total** 210:8
211:23 283:23
**totally** 306:5
**track** 272:22
**traffic** 315:14
**training** 254:24
255:2
**transcript**
323:11 325:1
**translate** 244:11
249:17
**translates**
227:25 244:11
**translation**
228:14
**transmit** 227:20
230:2 272:11

CONF AEO 30(b)(6) Rebecca Paradise , VOL II          July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[transmitted - undertaken]**                                          Page 32

**transmitted**
  226:21,22 265:3
**transmitting**
  228:11
**treated** 282:7
  287:4
**trend** 298:17
**trick** 215:17
  257:14
**tried** 265:15
**truth** 323:8,8
**try** 242:22 253:5
  253:7
**trying** 257:13
  296:18 300:6
**two** 211:20
  220:9 232:8,20
  232:24 233:2
  234:3,6 256:14
  312:22 317:16
**type** 275:6 314:1
  314:7
**types** 258:6
**typewriting**
  323:10
**typically** 222:19
  224:20 229:5
  232:3 248:18,22
  255:18 263:25
  270:18 271:12
  274:6,23 278:2
  278:20 280:19
  298:4 305:7,15
  308:18 310:10

**u**

**u** 239:15

**u&c** 202:12
  235:19 236:10
  239:15,24
  320:24
**ubh** 206:2,24
  207:6,11 244:23
  246:20 252:15
**uhc** 203:6,9,9
  206:3 207:19,20
  208:13 230:11
  240:11,12 281:2
  281:3,25,25
  287:8,9 300:19
  300:19 302:24
  303:17 306:17
  306:17 311:10
  311:11 318:5,8
  318:11
**uhc's** 208:13,14
**uhc000005266**
  203:21
**uhc000005273**
  203:21
**uhc000005387**
  202:10
**uhc000005426**
  202:10
**uhc000007610**
  203:12
**uhc000007646**
  203:12
**uhc000011445**
  203:18
**uhc000011450**
  203:18
**uhc000012945**
  203:3

**uhc000012952**
  203:3
**uhc000013703**
  202:25
**uhc000013705**
  202:25
**uhc000014506**
  202:22
**uhc000014511**
  202:22
**uhc000016012**
  202:19
**uhc000016013**
  202:19
**uhc000016759**
  202:16
**uhc000016762**
  202:16
**uhc00011445**
  309:12
**uhc000227881**
  203:15
**uhc000227914**
  203:15
**uhc003988**
  203:6
**uhc13703**
  269:14
**uhc13705**
  269:14
**ultimately** 261:9
  319:13 321:15
**um** 235:9
**unable** 275:4
**unaware** 284:2
  293:19 309:6
**underlying**
  223:5 224:2

  226:1 232:21
**underneath**
  208:17 275:9
  289:21 303:6
  312:11
**understand**
  206:11 211:19
  214:8 216:17
  218:13,24
  219:20 221:19
  222:11 224:6
  236:13,14,16
  237:8,20 244:5
  250:16 272:20
  286:16 290:18
  298:12 300:1
  315:17 319:17
**understandable**
  220:21 228:9,24
  277:4,11,16
**understanding**
  211:11 216:23
  217:2,3,10,11,16
  218:1,6,15,19
  219:2,24 220:3,4
  222:13 223:24
  225:6 237:4
  238:4,8 239:1,5
  249:16 250:1
  255:22 259:4,19
  273:12 288:12
  303:25 310:22
**understands**
  265:10
**understood**
  275:8
**undertaken**
  229:15

CONF AEO 30(b)(6) Rebecca Paradise , VOL II        July 14, 2022
LD, DB, BW, RH v. United Healthcare Insurance Comp

**[underwriting - want]**                                           Page 33

**underwriting**
  307:21
**unet**   310:10
**unexecuted**
  294:15
**unfortunately**
  259:1
**united**   199:1,9
  199:10 200:9
  201:10 203:5
  205:22 210:2
  213:11,14
  223:13,16 224:9
  224:17 225:3,7
  225:10,12,14
  228:14 231:2
  236:18 241:15
  244:13 252:8
  253:13 269:23
  278:7 288:20
  291:16,17 292:5
  292:25 293:15
  299:10 302:21
  306:19
**united's**   205:16
  210:1 275:19
  288:11 292:6
**unitedhealthcare**
  200:21 202:9
  205:20,23
  208:25 209:3
  213:24 215:21
  223:3 229:15
  233:4,5,19
  244:17,20 246:7
  247:7 253:2
  255:24 256:9,20
  257:3 261:15,20

  261:24 282:12
  283:4 285:19
  289:8,11 313:16
  319:5,6,11 321:9
**unitedhealthca...**
  276:21 279:23
  288:9
**unreasonable**
  206:23
**unsure**   240:4
  242:9,15 243:25
  270:25 306:3
  317:3 318:25
**update**   203:23
  264:10
**updated**   230:16
  230:16 247:22
  262:4
**updates**   229:24
**updating**   230:17
**upper**   288:14
**usage**   321:20
**use**   210:18 211:2
  211:6,7 218:24
  221:12,13
  226:15 227:8
  232:10 233:20
  246:10 248:6
  249:13 250:18
  266:20 272:13
  272:22,23 279:5
  279:8 293:16,22
**uses**   212:16
  222:18 232:11
  232:12,15,16
  235:24 246:7
  269:23

**usually**   272:3
**utilize**   233:6
**utilized**   244:13
**utilizing**   223:16
  230:3

### v

**vaguely**   240:23
  280:5
**valid**   222:13
**validates**   277:5
**valuable**   313:15
  313:21,25
**value**   236:10
**variations**
  296:15
**varied**   275:1
**varies**   284:23
**variety**   214:9
  224:8 270:17
  284:20 290:9
  292:16
**various**   214:10
  228:19 254:12
  255:4 292:18
**vary**   221:8 250:3
  292:19
**varying**   253:21
  275:2
**vendor**   213:21
  214:1 260:14
**vendors**   208:13
**verify**   250:20
  251:3,14 252:8
**version**   262:4
  288:3 306:1
**versus**   267:25
  268:25 314:8

**viable**   226:15
**viant**   202:12
  216:18,19
  217:12,17 218:2
  218:6 221:10
  223:5,17 224:1,2
  224:7,9 225:24
  235:18,22,24
  236:11 239:15
  239:24 260:12
  260:13,17 261:1
  264:10 266:3
  270:21,24
  312:16 313:6,7
  313:11,11,16
  318:23 319:4
  320:24
**vice**   247:3,6,15
**video**   259:25
  260:4 299:1,5
  322:20
**videographer**
  200:20 205:3
  259:24 260:3
  298:25 299:4
  320:15,19,21
  322:2,19
**videotaped**
  199:15
**virtue**   323:6
**visibility**   288:1
**volume**   199:17
**volumes**   227:24
**vs**   199:8

### w

**want**   205:15
  207:20 211:17

**[want - zoom]**                                                    Page 34

212:2 215:14
225:23 235:10
238:17 242:25
243:11 260:6
265:20 287:10
291:11 293:23
294:3,5,12
295:21 301:17
315:6 319:14
320:10
**washington**
200:6,11
**way**  206:21
210:20 228:5,9
228:24 231:15
263:10 272:11
279:3 319:6
**ways**  271:21
284:20 292:18
307:24
**we've**  206:7
223:11 224:16
229:21 230:23
232:24 234:1
248:25 258:19
265:8 278:7
299:12 300:4,10
311:4 319:1
320:1 321:16
**website**  260:11
261:8,14,20,24
**webtrax**  281:15
281:16
**week**  247:13
**wemhoff**  200:5
**whatnot**  222:14
**white**  234:21,23
239:22

**withdrawal**
307:8
**withhold**  300:6
**witness**  202:3
204:5 207:6
235:16 243:5
322:5,11 323:7,9
323:17,18
**witness's**  286:12
**wolfe**  309:17,18
309:19
**wondering**
233:3 239:8
255:13 316:23
**word**  295:20
**worded**  228:5
229:3
**words**  226:1
**work**  214:12
221:7,15 253:5
255:2,17 263:4
263:10 266:12
277:25 306:10
**working**  268:12
269:4
**works**  208:4
218:14 221:16
230:20 235:3
239:9 248:2
253:6 293:14
**wrap**  267:10,20
322:4
**write**  218:23
219:19 228:23
264:1 270:25
271:2
**written**  228:8
231:2,3 237:20

295:12
**wrong**  243:17,20
**wrote**  282:4

**x**

**x**  295:15 296:21
297:8,22

**y**

**y**  239:15
**yeah**  207:11
215:14 227:1
234:16,17 235:2
235:13 236:25
243:5 255:12
257:18 259:17
265:15 266:9
272:10 296:9
314:13 315:8,19
320:18,19
**year**  236:2
247:14 257:3,16
275:3
**years**  223:8,8,23
231:9 233:24
240:19 279:13
305:2
**yep**  234:25
261:22
**yesterday**
211:20 212:4
223:16 227:13
230:14 234:4
239:20 254:14
256:12 260:7,11
261:19 262:1
283:9
**ygr**  199:3

**york**  199:11

**z**

**zoom**  201:2,9

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2) Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.